

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO. _____ **06-21643**

CORBIS CORPORATION,

      Plaintiff,

      vs.

IGOR LOGNIKOV; ARTVERTEX, INC.;
ARTVERTEX, LLC; ARTVERTEX
CONSULTING; ULTRAVERTEX LLC;
ULTRAVERTEX.COM, INC.;
ULTRAVERTEX, INC.;
TEMPLATEMONSTER.COM; TEMPLATE
TUNING; TEMPLATE-HELP.COM;
TEMPLATE-DELIVERY.COM;
MYTEMPLATESTORAGE.COM;
INVERSE-LOGIC; SITE2YOU.COM;
CALLAWAY ALLIANCE, INC.; COLMAN
ALLIANCE LLC; WEB DESIGN LIBRARY;
and DOES 1-50,

      Defendants.

_____/

MAGISTRATE JUDGE

## COMPLAINT FOR INJUNCTION AND DAMAGES

Plaintiff Corbis Corporation alleges as follows:

1. This is an action for copyright infringement under the Copyright Act, 17 U.S.C. §§ 101 *et seq.*, for violation of the Racketeer Influenced and Corrupt Organization ("RICO") Act, 18 U.S.C. §§ 1961 *et seq.*, and for conversion under Florida common law and civil theft under Fl. Ann. Stat. § 812.014.

## PARTIES

2. Plaintiff Corbis Corporation (hereafter "Corbis") is a Washington corporation with its principal place of business at 710 Second Avenue, Seattle, Washington.



CASE NO. _____

3.      Upon information and belief, defendant Igor Lognikov is a Florida resident who resides or resided at 1505 Bay Road, Apartment 3311, Miami Beach, Florida.

4.      Upon information and belief, defendants Artvertex, Inc.; Artvertex, LLC; Artvertex Consulting; Ultravertex LLC; Ultravertex.com, Inc.; Ultravertex, Inc.; TemplateMonster.com; Template Tuning; Template-Help.com; Template-Delivery.com; MyTemplateStorage.com; Inverse-Logic; Site2You.com; Callaway Alliance, Inc.; Colman Alliance LLC; and Web Design Library are corporations or entities owned by or under the control of defendant Igor Lognikov.  Upon information and belief, none of these corporations or entities have a principal place of business with a valid address.  Upon information and belief, they are alter egos of Igor Lognikov.

5.      Corbis is unaware of the true names and capacities, whether individual, corporate, associate, or otherwise, of defendant Does 1 through 50, and therefore sue these defendants by their fictitious names.  Corbis will seek leave to amend this complaint when the identities of the Doe defendants are known.

6.      Corbis is informed and believes, and on that basis alleges, that at all relevant times mentioned in this Complaint, defendants, and each of them, were acting in concert and active participation with each other in committing the wrongful acts alleged herein, and were the agents or alter egos of each other and were acting within the scope and authority of that agency and with the knowledge, consent, and approval of one another.

### JURISDICTION AND VENUE

7.      This Court has subject matter jurisdiction over the federal copyright and RICO claims under 28 U.S.C. §§ 1331 and 1338(a) and 18 U.S.C. § 1964 and supplemental jurisdiction over the state conversion and civil theft claims under 28 U.S.C. § 1367.

8.      Venue is proper in this district under 28 U.S.C. § 1391(b) and (c) and 28 U.S.C. § 1400(a) because the defendants reside and conduct business in this judicial district and a

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, FL 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

CASE NO. _____

substantial part of the events giving rise to the claims occurred in this district.

## BACKGROUND

### A.    Corbis and Its Intellectual Property

9.    Corbis is in the business of licensing photographs and fine art images on behalf of itself and the photographers and other licensors it represents.  Generally, the images in Corbis' collection were taken by professional photographers who earn most or all of their livelihoods from the licensing fees Corbis is able to obtain for their images.  Many of the images in Corbis' collection are produced by well-known photographers, and the collection includes some of the most recognized images in contemporary society.

10.    The images in Corbis' collection are the subject of copyright protection under the laws of the United States, and at considerable expense and effort, Corbis has protected images in its collection by systematically registering the copyrights to the images.

11.    Corbis  owns  and  operates  a  website  located  at  the  Internet  address www.corbis.com.  At Corbis' website, professional users are able to search hundreds of thousands of images from Corbis' collection and then pay to license the images for specific commercial uses.  Under the usage agreement on Corbis' website, users are granted a limited license to download images solely for evaluating whether they want to purchase a license.  The limited download license is only for internal testing and sample use.  Corbis generally allows users that purchase licenses to incorporate the licensed images into end products.  However, Corbis does not typically allow redistribution of its images by its licensees on a stand alone basis.

12.    Whenever Corbis displays an image in its collection or provides such an image to another for display, Corbis includes specific copyright management information (hereafter "CMI") regarding the image.  The CMI for each image includes information such as the name of the photographer and the copyright owner.  CMI may also contain the terms and conditions for use of the image.  Depending upon the image, CMI may be presented on the mounts for the

CASE NO. _____

negatives, embedded within digital files of the images or displayed on Corbis' website, or otherwise in proximity to the images (e.g. below or adjacent to them). When the images are licensed by Corbis' clients, Corbis typically contractually requires its clients to reproduce CMI alongside the image.

**B.     Defendants and Their Illegal Scheme**

13.     Corbis is informed and believes, and on that basis alleges, the following about the defendants and their illegal scheme:

14.     Defendant Igor Lognikov, through website entities believed to be alter egos of defendant Lognikov, has created a complex set of Internet websites which promote, facilitate, enable, control, and engage in mass unauthorized trafficking in copyrighted images, including images in Corbis' collection for which Corbis holds valid copyrights.  Among Igor Lognikov's website entities and alter egos are the other defendants named in this Complaint—Artvertex, Inc.; Artvertex, LLC; Artvertex Consulting; Ultravertex LLC; Ultravertex.com, Inc.; Ultravertex, Inc.; TemplateMonster.com; Template Tuning; Template-Help.com; Template-Delivery.com; MyTemplateStorage.com; Inverse-Logic; Site2You.com; Callaway Alliance, Inc.; Colman Alliance LLC; and Web Design Library (hereafter "Website Entities").

TemplateMonster.com

15.     Through defendant TemplateMonster.com's website located at the Internet address www.templatemonster.com, users are able to locate and download website templates, which are pre-packaged designs and features ready for use in a website.  TemplateMonster.com sells licenses to website templates at prices ranging from as little as $53.00 to more than $7,000.00.

16.     TemplateMonster.com displays and distributes copyrighted images in Corbis' collection without a license or other authorization from Corbis.  Unauthorized copies of Corbis images are displayed or distributed on TemplateMonster.com, either on a stand alone basis or incorporated in a website template as an exact copy or a modified version of the Corbis image.

CASE NO. _____

17.     On or about April 19, 2005, defendant Igor Lognikov filed with the United States Patent and Trademark Office a trademark application for TEMPLATEMONSTER in conjunction with "[c]omputer services, namely, website templates" and "[w]ebsite development services, namely, providing website design services for others."

18.     The internet domain www.templatemonster.com is registered to defendant Artvertex, LLC, 1667 Sheepshead Bay Road, Brooklyn, New York 11235. TemplateMonster.com represents on its website that it is a "project" of defendant Artvertex, Inc. New York corporate records show that Artvertex, Inc. is a Delaware corporation located at 1618 Sheepshead Bay Road, Second Floor, Brooklyn, New York 11235. However, no business by the name of Artvertex exists at Sheepshead Bay Road in Brooklyn, New York.

19.     The copyright notice on TemplateMonster.com reads "© 2002–2006 Callaway Alliance, Inc." However, defendant Callaway Alliance, Inc. is not registered to do business in any state.

Ultravertex

20.     When a customer of TemplateMonster.com buys a license for a website template, the customer receives a free six-month subscription to defendant Ultravertex.com, Inc. at the Internet address www.ultravertex.com, which also uses the business names Ultravertex, Inc. and Ultravertex LLC.     (Hereafter, defendants Ultravertex.com, Inc., Ultravertex, Inc., and Ultravertex LLC are collectively referred to as "Ultravertex.")   The purchase price for a six-month subscription to Ultravertex is $49.95.

21.     Like TemplateMonster.com, Ultravertex displays and distributes copyrighted images in Corbis' collection without a license or other authorization from Corbis. Unauthorized copies of Corbis images are displayed or distributed on Ultravertex on a stand alone basis. A subscriber to Ultravertex may download any of these unauthorized Corbis images without further charges.

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, FL 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

CASE NO. _____

22.     Ultravertex images are available for download both from its website and from that of TemplateMonster.com.

23.     The domain name www.ultravertex.com is registered to Ultravertex, LLC at 12 Sheephead Bay, Medisonberg, Virginia.  No such address exists.

The Scheme

24.     On a date or dates yet unknown, Igor Lognikov or his agent or an agent of one of the Website Entities obtained without authorization numerous Corbis images—623 in total—which had previously been registered with the United States Copyright Office.  A list of these images, henceforth referred to as "the Corbis Images" with the United States Copyright Office registration certificate numbers and dates for each of these images, is attached to this Complaint as Exhibit A.  Then Lognikov or his agent or the agent of an Affiliated Entity uploaded these same images to TemplateMonster.com or Ultravertex for display and distribution with the intent to profit from large-scale infringement of Corbis' copyrights.

25.     Sales of these unauthorized copies of the Corbis Images are processed by third-party online payment services.  A customer purchasing a license from TemplateMonster.com makes payment through ChronoPay, B.V. located in Amsterdam, the Netherlands and doing business at www.chronopay.com, MoneyBookers Ltd. located in London, England and doing business at www.moneybookers.com, WebMoney located in Moscow, Russia and doing business at www.wmtransfer.com, and Order By Wire Transfer, a Belgium company doing business at orderbywiretransfer.com.  TemplateMonster.com has also used other third-party online payment services, including PayPal located in San Jose, California and doing business at www.paypal.com.  A customer subscribing to Ultravertex makes payment through the third-party

Greenberg Traurig, P.A. I Attorneys at Law I 1221 Brickell Avenue I Miami, FL 33131 I Tel 305.579.0500 I Fax 305.579.0717 I www.gtlaw.com

CASE NO. _____

payment service 2Checkout.com, Inc. located in Columbus, Ohio and doing business at www.2checkout.com.

26.     Igor Lognikov and the Website Entities promote, facilitate, enable, control, and engage in unauthorized trafficking in the Corbis Images.  Upon purchase of a license from TemplateMonster.com, a customer receives an email confirming the purchase from defendant Template-Delivery.com, located at www.template-delivery.com.  The email states that it is from a designated payment service for defendant Template-Help.com, located at www.template-help.com.  The domain name www.template-delivery.com is similarly registered to defendant Artvertex Consulting, 1618 Sheephead Bay Road, Second Floor, Brooklyn, New York 11235. The telephone number for Template-Help.com's antifraud department is the same as that for TemplateMonster.com's billing department: (917) 477-0238.

27.     Upon purchase of a subscription from Ultravertex, a customer also receives an email confirming the purchase from defendant Artvertex, Inc.

28.     The defendants are all interrelated, each dealing with website design and development, including website templates.  The Website Entities promote and partner with each other.  Igor Lognikov is an editor at defendant Web Design Library at www.webdesign.org. Web Design Library links to TemplateMonster.com for "Featured Templates."

29.     The Ultravertex website describes as "Partners" and links to defendants TemplateMonster.com, Template Tuning at www.templatetuning.com, and Site2You.com at www.site2you.com.  Also linking to TemplateMonster.com are defendants Template Tuning, Site2You.com, MyTemplateStorage.com at www.mytemplatestorage.com, and Inverse-Logic at www.inverse-logic.com.

30.     Likewise, MyTemplateStorage.com describes as "Our Network" and links to TemplateMonster.com, Template Tuning, Site2You.com, and Web Design Library. MyTemplateStorage.com also calls Ultravertex a "Partner" and links to the Ultravertex website. MyTemplateStorage.com represents that it is "Designed by Inverse Logic."

Greenberg Traurig, P.A. I Attorneys at Law I 1221 Brickell Avenue I Miami, FL 33131 I Tel 305.579.0500 I Fax 305.579.0717 I www.gtlaw.com

CASE NO. _____

31.    The false information used for TemplateMonster.com and Ultravertex reappears with other Website Entities.   The domain name www.templatetuning.com is registered to Artvertex, Inc. at 1618 Sheepshead Bay Road, Second Floor, Brooklyn, New York 11235.  The domain name www.webdesign.org is registered under Vadym Lognikov at 1667 Sheepshead Bay Road, Brooklyn, New York 11235.  MyTemplateStorage.com has a copyright notice that reads "© Artvertex, Inc. 2003–2006."   Template Tuning's notice reads "© 2002-2006 Colman Alliance LLC."    Like   defendant   Callaway   Alliance,   Inc.,   which   appears   on TemplateMonster.com, defendant Colman Alliance LLC is also not registered to do business in any state.

32.    Attached hereto as Exhibit B is a diagram that shows the complex web of relations and dealings between the defendants that furthers their scheme to profit from mass infringement of the Corbis Images.

33.    Igor Lognikov and the Website Entities are responsible for the selection of images used on TemplateMonster.com and Ultravertex, and manage or personally engage in the selection, manufacture, distribution, display, and/or sale of the infringing images, including unauthorized copies of the Corbis Images.  Lognikov controls and authorizes the distribution of profits among the Website Entities and also receives profits (as salary, dividends, or distributions) from the infringing activity of the Website Entities.  Lognikov and the Website Entities therefore have the right and ability to control the illegal activity and receive a direct financial benefit from it.

C.    **Injury to Corbis**

34.    Corbis has discovered numerous third parties in the United States and Germany displaying images in which Corbis holds the copyright without license or other authorization from Corbis.   When contacted by Corbis, these third parties informed Corbis that they downloaded the Corbis Images from Ultravertex or TemplateMonster.com.  The third parties were unaware that Corbis held the copyright to the images because the images did not contain

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, FL 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

CASE NO. _____

the CMI that Corbis includes for each image. Instead, many of the images had a visible watermark that read "Ultravertex." Accordingly, the third parties did not pay royalties to Corbis but to Ultravertex or TemplateMonster.com who had represented that they had the right or authority to license the images to third parties.

35. At all times, TemplateMonster.com and Ultravertex displayed and continue to display and distribute and create derivative works of copies of the Corbis Images without license or other authorization from Corbis.

36. Corbis exclusively owns or controls the registered copyrights to the Corbis Images.

**FIRST CLAIM FOR RELIEF**
**DIRECT COPYRIGHT INFRINGEMENT**

37. Corbis repeats and realleges the allegations of Paragraphs 1 through 36 as if fully set forth herein.

38. Corbis holds valid and exclusive registered copyrights to the Corbis Images that are the subject of this action as evidenced by the copyright registration certificates referenced in Exhibit A.

39. Upon information and belief, defendants reproduced, distributed and displayed those Corbis Images without Corbis' authorization, and defendants continue to do so.

40. The actions and conduct by defendants as described above infringe upon the exclusive rights of Corbis granted by Section 106 of the Copyright Act, 17 U.S.C. § 106, to display, reproduce, and distribute the registered copyright works to the public.

41. Such actions and conduct by defendants constitute copyright infringement under Section 501 of the Copyright Act, 17 U.S.C. § 501.

42. The conduct of defendants, and each of them, was intentional, willful, malicious, fraudulent and calculated to injure Corbis and infringe the Corbis Images.

43. As a result of the copyright infringement described above, Corbis is entitled to relief including, but not limited to, injunctive relief, actual damages and profits or statutory

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, FL 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

CASE NO. _____

damages in the maximum amount allowed by law, statutory costs and attorney's fees, and prejudgment interest.

44. Corbis has no adequate remedy at law to protect its rights in the Corbis Images and to prevent defendants from continuing to infringe the Corbis Images and to injure Corbis. Corbis has suffered and is continuing to suffer irreparable injury from defendants' conduct as alleged.

## SECOND CLAIM FOR RELIEF
## CONTRIBUTORY COPYRIGHT INFRINGEMENT

45. Corbis repeats and realleges the allegations of Paragraphs 1 through 44 as if fully set forth herein.

46. Defendants have induced, caused, and/or materially contributed to the unauthorized reproduction and distribution of the Corbis Images, all while knowing of the infringement, and defendants continue to do so.

47. Upon information and belief, defendants have derived substantial and direct financial benefit from infringement of the Corbis Images on websites and in publications, including but not limited to the TemplateMonster.com website, the Ultravertex website, and the websites and publications of TemplateMonster.com's and Ultravertex's customers, and defendants continue to derive substantial and direct financial benefit from such infringement.

48. Defendant's actions alleged herein constitute contributory copyright infringement in violation of the Copyright Act, 17 U.S.C. §§ 101 *et seq.*

49. The conduct of defendants, and each of them, was intentional, willful, malicious, fraudulent and calculated to injure Corbis and infringe the Corbis Images.

50. As a result of the copyright infringement described above, Corbis is entitled to relief including, but not limited to, injunctive relief, actual or statutory damages in the maximum amount allowed by law, statutory costs and attorney's fees, and prejudgment interest.

51. Corbis has no adequate remedy at law to protect its rights in the Corbis Images and to prevent defendants from continuing to infringe the Corbis Images and to injure Corbis.

Greenberg Traurig, P.A. I Attorneys at Law I 1221 Brickell Avenue I Miami, FL 33131 I Tel 305.579.0500 I Fax 305.579.0717 I www.gtlaw.com

CASE NO. _____

Corbis has suffered and is continuing to suffer irreparable injury from defendants' conduct as alleged.

### THIRD CLAIM FOR RELIEF
### VICARIOUS COPYRIGHT INFRINGEMENT

52. Corbis repeats and realleges the allegations of Paragraphs 1 through 51 as if fully set forth herein.

53. At all times material hereto, defendants had the right and ability to supervise the infringement of the Corbis Images available on TemplateMonster.com and Ultravertex and had a direct financial interest in that infringement.

54. Upon information and belief, defendants have derived and continue to derive substantial and direct financial benefit from infringement of the Corbis Images.

55. Defendants actions alleged herein constitute vicarious copyright infringement in violation of the Copyright Act, 17 U.S.C. §§ 101 *et seq.*

56. The conduct of defendants, and each of them, was intentional, willful, malicious, fraudulent and calculated to injure Corbis and infringe the Corbis Images.

57. As a result of the copyright infringement described above, Corbis is entitled to relief including, but not limited to, injunctive relief, actual or statutory damages in the maximum amount allowed by law, statutory costs and attorney's fees, and prejudgment interest.

58. Corbis has no adequate remedy at law to protect its rights in the Corbis Images and to prevent defendants from continuing to infringe the Corbis Images and to injure Corbis. Corbis has suffered and is continuing to suffer irreparable injury from defendants' conduct as alleged.

CASE NO. _____

## FOURTH CLAIM FOR RELIEF
### INDUCEMENT TO INFRINGE COPYRIGHT

59.     Corbis repeats and realleges the allegations of Paragraphs 1 through 58 as if fully set forth herein.

60.     Defendants have developed various Internet websites, website templates, and other business operations (hereinafter, "Infringement Inducing Operations") with the object of promoting their use to infringe copyright.

61.     Specifically, defendants promoted, facilitated, and enabled—and continue to promote, facilitate, and enable—third-party purchasers of website templates (hereinafter, "Infringing Third Parties") to copy, display, and distribute the Corbis Images.

62.     The Infringing Third Parties have in fact downloaded the Corbis Images using defendants' Infringement Inducing Operations and reproduced and republished them, thereby infringing Corbis' copyright.

63.     Defendants' promotion of copyright infringement was and is purposeful. Defendants advertise and solicit the sale of Corbis Images on TemplateMonster.com and Ultravertex using, among other things, so-called partnership programs, free trial subscriptions, links to "featured" website templates, and other forms of Internet advertising.

64.     Defendants knew of the Infringing Third Parties' copyright infringement.

65.     Defendants made no attempts to filter copyrighted content from their Infringement Inducing Operations or to discourage infringement, but instead promoted, facilitated, enabled, and profited from the Infringing Third Parties by charging them for use of the Corbis Images.

66.     Defendants are liable for the acts of infringement that result from the Infringing Third Parties' use of the Infringement Inducing Operations.

67.     The conduct of defendants, and each of them, was intentional, willful, malicious, fraudulent and calculated to injure Corbis and infringe the Corbis Images.

Greenberg Traurig, P.A. I Attorneys at Law I 1221 Brickell Avenue I Miami, FL 33131 I Tel 305.579.0500 I Fax 305.579.0717 I www.gtlaw.com

CASE NO. _____

68.     As a result of the copyright infringement described above, Corbis is entitled to relief including, but not limited to, injunctive relief, actual or statutory damages in the maximum amount allowed by law, statutory costs and attorney's fees, and prejudgment interest.

69.     Corbis has no adequate remedy at law to protect its rights in the Corbis Images and to prevent defendants from continuing to infringe the Corbis Images and to injure Corbis. Corbis has suffered and is continuing to suffer irreparable injury from defendants' conduct as alleged.

## FIFTH CLAIM FOR RELIEF
## DIGITAL MILLENNIUM COPYRIGHT ACT VIOLATION

70.     Corbis repeats and realleges the allegations of Paragraphs 1 through 69 as if fully set forth herein.

71.     Upon information and belief, defendants removed or altered, and continue to remove or alter, some or all of the CMI from the Corbis Images without the authority of Corbis or the law. Defendants' removal or alteration of the CMI knowing that it will induce, enable, facilitate, or conceal infringement of the Corbis Images violates the Digital Millennium Copyright Act, ("DMCA") 17 U.S.C. § 1202(b)(1).

72.     Upon information and belief, Defendants distributed and continue to distribute copies of the Corbis Images knowing that the CMI has been removed or altered without authority of the copyright owner or the law, and that it will induce, enable, facilitate, or conceal infringement. This conduct violates 17 U.S.C. § 1202(b)((3).

73.     Upon information and belief, defendants provided and distributed, and continue to provide and distribute, false CMI knowingly and with the intent to induce, enable, facilitate, or conceal infringement in violation of 17 U.S.C. § 1202(a).

74.     These DMCA violations have facilitated, encouraged and enabled the direct, contributory, vicarious, and induced copyright infringement that Corbis alleges above in its first through fourth claims for relief. Specifically, the violations have allowed defendants to distribute and sell, or to promote the distribution and sale, of the Corbis Images to Infringing

CASE NO. _____

Third Parties, and these Infringing Third Parties to further copy and distribute the Corbis Images, all without notice or disclosure of Corbis' copyrights.

75.     The conduct of defendants, and each of them, was intentional, willful, malicious, fraudulent and calculated to injure Corbis and infringe the Corbis Images.

76.     As a result of the copyright infringement described above, Corbis is entitled to relief including, but not limited to, injunctive relief, actual or statutory damages in the maximum amount allowed by law, statutory costs and attorney's fees, and  prejudgment interest.

77.     Corbis has no adequate remedy at law to protect its rights in the Corbis Images and to prevent defendants from continuing to infringe the Corbis Images and to injure Corbis. Corbis has suffered and is continuing to suffer irreparable injury from defendants' conduct as alleged.

### SIXTH CLAIM FOR RELIEF
### CONVERSION UNDER FLORIDA COMMON LAW AND
### CIVIL THEFT UNDER FL. ANN. STAT. § 812.014

78.     Corbis repeats and realleges the allegations of Paragraphs 1 through 77 as if fully set forth herein.

79.     At all relevant times, Corbis owned the copyright interests in the Corbis Images.

80.     The defendants illegally obtained the Corbis Images and distributed them for profit.

81.     In doing so, the defendants wrongfully converted Corbis' ownership interests in the Corbis Images to their own use, depriving Corbis of the legal rights and benefits incident to the ownership thereof, which proximately caused damage to Corbis.

82.     The defendants willfully and knowingly acted to damage Corbis' interests, did so with malice, oppression, and fraud, and in conscious disregard of Corbis' rights.

83.     Corbis is entitled to damages in an amount to be determined at trial, as well as an award of punitive damages under common law or triple damages under Fl. Ann. Stat. § 772.11.

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, FL 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

CASE NO. _____

**SEVENTH CLAIM FOR RELIEF**
**RACKETEER INFLUENCED AND CORRUPT ORGANIZATIONS (RICO) ACT**

84.     Corbis repeats and realleges the allegations of Paragraphs 1 through 83 as if fully set forth herein.

85.     During all relevant times and continuing through the filing of this Complaint, conspirators were persons associated-in-fact with an enterprise engaging in interstate and foreign commerce and activities which affect interstate and foreign commerce.  This enterprise is made up of Igor Lognikov, the Website Entities, and the third-party online payment services that have processed and continue to process payments for licenses of website templates or images from TemplateMonster.com and Ultravertex, including but not limited to ChronoPay, B.V., MoneyBookers Ltd., WebMoney, Order By Wire Transfer, 2Checkout.com, Inc., and PayPal (collectively the "Conspirators").  Although the third-party online payment services are not named as defendants to this action, they are members of the RICO conspiracy alleged herein.

86.     The Conspirators and each of them, for the purposes of executing and attempting to execute the scheme to improperly garner revenues from the intellectual property of Corbis and to unfairly compete with Corbis, by means of tortious, fraudulent and criminal conduct, did and do unlawfully, willfully and knowingly conduct and participate, directly and indirectly, in the conduct of said enterprise's affairs through a pattern of racketeering activity. Their actions include multiple, related acts in violation of:  (1) Willful Infringement of a Copyright, 18 U.S.C. § 2319 and 17 U.S.C. § 506; (2) Wire Fraud, 18 U.S.C. §1343; (3) Interstate Commerce of Stolen Goods, Wares, or Merchandise, 18 U.S.C. § 2314; (4) Sale of Stolen Goods 18 U.S.C. §2315; and (5) Engaging in Monetary Transactions in Proceeds from Specified Unlawful Activities, 18 U.S.C. § 1957.

87.     The enterprise as described herein is at all relevant times a continuing enterprise because it was designed to, did cause, and is continuing to cause defendants to improperly garner revenues from the intellectual property of Corbis and to unfairly compete with Corbis.  The conduct of the enterprise continues through the date of this Complaint and is ongoing by virtue

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, FL 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

CASE NO. _____

of the defendants' continued exploitation of images stolen from Corbis and continued processing of payments for the stolen Corbis images through the third-party online payment services.

88.    The pattern of racketeering activity, as defined by 18 U.S.C. §§ 1961(1) and (5), presents both a history of criminal conduct and a distinct threat of continuing criminal activity. Such activity consists of multiple acts of racketeering by each Conspirator herein, is interrelated, not isolated and is perpetrated for the same or similar purposes by the same persons. Such activity extends over a substantial period of time, up to and beyond the date of this Complaint. Such activities occurred after the effective date of 18 U.S.C. §§ 1961 et seq., and the last such act occurred within 10 years after the commission of a prior act of racketeering activity. These racketeering activities included repeated acts of:

(a)    **Willful Infringement of a Copyright**: As described above, the defendant Conspirators and their employees or agents acting on their behalf, aided and abetted by each other and the remaining Conspirators, willfully infringed Corbis' copyrights by reproducing, distributing and displaying the Corbis Images, which have a total retail value of more than $1,000, without Corbis' authorization, and did so for commercial advantage and/or private financial gain and within one or more 180 day periods. Such acts are in violation of 18 U.S.C. § 2319 and 17 U.S.C. § 506.

(b)    **Wire Fraud:** As described above, the defendant Conspirators and their employees or agents acting on their behalf, aided and abetted by each other, and the remaining Conspirators, devised or intended to devise a scheme or artifice to defraud, and obtained money or property by means of false or fraudulent pretenses, representations, or promises, transmitted or caused to be transmitted by means of wire, in interstate or foreign commerce, the Corbis Images for the purpose of executing such scheme or artifice. Such acts are in violation of 18 U.S.C. § 1343. Acts of fraud include: (1) the defendant Conspirators or agents

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, FL 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

CASE NO. _____

thereof obtained the Corbis Images unlawfully or under false pretenses that they were merely sampling the Corbis Images from Corbis' website for purposes of evaluating a purchase, while actually intending to take them for illegal resale; (2) the defendant Conspirators altered or removed some or all of the CMI from the Corbis Images in order to conceal their infringement of the Corbis Images; (3) the defendant Conspirators added their own watermark reading "Ultravertex" on many of the Corbis Images to conceal their infringement; (4) the defendant Conspirators used false company information, including invalid and non-existent addresses, to register domain names of websites that they used to market and sell the Corbis Images; (5) the defendant Conspirators used false company information on or in connection with doing business through these same websites; and (6) the defendant Conspirators distributed for personal profit 623 Corbis Images under the false pretense that they owned the copyright or had other authority to license the Images.

(c)      **Interstate Commerce of Stolen Goods, Wares, or Merchandise**:   As described above, the defendant Conspirators and their employees or agents acting on their behalf, aided and abetted by each other, and the remaining Conspirators, did transport, transmit, or transfer in interstate or foreign commerce goods, wares, or merchandise, of more than $5,000 in value, knowing the same to have been being stolen, unlawfully converted, or taken by fraud.  Such acts are in violation of 18 U.S.C. § 2314.

(d)      **Sale or receipt of stolen goods**:   As described above, the defendant Conspirators and their employees or agents acting on their behalf, aided and abetted by each other, and the remaining Conspirators, did receive, possess, conceal, store, barter, sell, or dispose of any goods, wares, merchandise, securities

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, FL 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

or money, of the value of $5,000 or more, which crossed a State or United States boundary after being stolen, unlawfully converted, or taken.

(e) **Monetary Transactions in Proceeds from Specified Unlawful Activities**: As described above, the defendant Conspirators, aided and abetted by each other, and the remaining Conspirators, knowingly engaged or attempted to engage in a monetary transaction in criminally derived property of a value greater than $10,000, which property was or would have been derived from specified unlawful activity. The defendant Conspirators committed or attempted to commit that offense in the United States (or in any special maritime and territorial jurisdiction of the United States) or as United States persons outside the United States (or any special jurisdiction). Such actions are in violation of 18 U.S.C. § 1957.

The persons alleged herein to have violated 18 U.S.C. § 1962(c) are separate from, though employed by or associated with, the defendants.

89. Each Conspirator had a role in the racketeering activity that was distinct from the undertaking of those acting on its behalf. Each Conspirator also attempted to benefit, and did benefit, from the activity of their employees and agents alleged herein, and thus were not passive victims of racketeering activity, but active perpetrators.

90. Corbis has been injured in its business or property as a direct and proximate result of the defendant Conspirators' violations of 18 U.S.C. § 1962(c), including injury by reason of the predicate acts constituting the pattern of racketeering activity.

91. Corbis has been injured, at a minimum, in its valuable business and property by the actions of the defendant Conspirators in unlawfully preventing and interfering with its ability to compete fairly for the ability to sell the Corbis Images and because the rights to exclusively control the distribution of these Images has been invaded.

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, FL 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

CASE NO. _____

92.     As a result of the violations of 18 U.S.C. § 1962(c) by the defendants, Corbis has suffered substantial damages in an amount to be proved at trial.

93.     Pursuant to 18 U.S.C. § 1964(c), Corbis is entitled to recover treble its general and special compensatory damages, plus interest, costs and attorney's fees, incurred by reason of defendants' violations of 18 U.S.C. § 1962(c).

94.

## EIGHTH CLAIM FOR RELIEF
## CONSPIRACY TO VIOLATE RICO

95.     Corbis repeats and realleges the allegations of Paragraphs 1 through 93 as if fully set forth herein.

96.     During all relevant times and continuing through the time of filing this Complaint, Conspirators willfully, knowingly and unlawfully, did conspire, combine, confederate and agree together, and with various other persons whose names are both known and unknown, to violate 18 U.S.C. § 1962(c).

97.     These Conspirators were and are associated-in-fact with an enterprise engaged in interstate and foreign commerce and activities which affect interstate and foreign commerce. Specifically, the Conspirators, constituting a group of persons associated-in-fact, did unlawfully, willfully and knowingly participate in and conduct, directly and indirectly, said enterprise's affairs through a pattern of racketeering activity.

98.     The pattern of racketeering activity, as defined by 13 U.S.C. §§ 1961(1) and (5) included:  (1) Willful Infringement of a Copyright, 18 U.S.C. § 2319 and 17 U.S.C. § 506; (2) Wire Fraud, 18 U.S.C. § 1343; (3) Interstate Commerce of Stolen Goods, Wares, or Merchandise, 18 U.S.C. § 2314; (4) Sale of Stolen Goods 18 U.S.C. § 2315; and (5) Engaging in Monetary Transactions in Proceeds from Specified Unlawful Activities, 18 U.S.C. § 1957.

99.     Conspirators, and each of them, for the purposes of executing and attempting to execute the scheme to improperly garner revenues from the intellectual property of Corbis and to unfairly compete with Corbis, by means of tortious, fraudulent and criminal conduct, did and do

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, FL 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

CASE NO. _____

unlawfully, willfully and knowingly conduct and participate, directly and indirectly, in the conduct of said enterprise's affairs through a pattern of racketeering activity, as more fully set forth above.

100.   In furtherance of this unlawful conspiracy, and to effect its objectives, Conspirators committed numerous overt acts, including but not limited to those set forth above.

101.   Corbis has been injured in its business or property by reasons of defendants' violations of 18 U.S.C. § 1962(d), including injury by reason of the predicate acts constituting the pattern of racketeering injury.

102.   As a result of the conspiracies between and among all Conspirators to violate 18 U.S.C. § 1962(c), Corbis has suffered substantial damages, in an amount to be proved at trial.

103.   Pursuant to 18 U.S.C. § 1964(c), Corbis is entitled to recover treble its general and special compensatory damages, plus interest, costs and attorney's fees, by reason of Conspirators' violation of 18 U.S.C. § 1962(d).

## RELIEF REQUESTED

WHEREFORE, Corbis prays for relief as follows:

1.   For a judgment that defendants have knowingly and willfully infringed Corbis' copyrights in the Corbis Images;

2.   For a judgment that defendants have (i) knowingly and willfully altered or removed the CMI associated with the Corbis Images, (ii) knowingly and willfully distributed works knowing that the CMI was removed or altered, and (iii) knowingly and willfully produced and distributed false CMI, all with the intent to induce, enable, facilitate or conceal their infringement of the Corbis Images;

3.   For a judgment that defendants have knowingly and willfully converted Corbis' ownership interests in the Corbis Images to their own use, depriving Corbis of the legal rights and benefits incident to the ownership thereof, with malice, oppression, and fraud, and in conscious disregard of Corbis' rights;

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, FL 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

CASE NO. _____

4. For a judgment that defendants have knowingly and willfully violated the RICO Act, 18 U.S.C. §§ 1962(c) & (d);

5. For an order under 17 U.S.C. §§ 502(a) and 1203(b)(1) enjoining defendants, including their directors, officers, agents, servants, employees, and all other persons in active concert, privity, or participation with them, during the pendency of this action from directly or indirectly infringing any of the Corbis Images, as detailed in Corbis' *ex parte* motion;

6. For an order under 17 U.S.C. §§ 503(a) and 1203(b)(2) enjoining defendants, including their directors, officers, agents, servants, employees, and all other persons in active concert, privity, or participation with them, to turn over for impoundment, to remain in the custody of Corbis' counsel during the pendency of this action, all copies, electronic and physical, in the defendants' possession, custody, or control of any of the Corbis Images, including but not limited to all copies of the Corbis Images and all storage media, including but not limited to computer disks, hard drives, servers, CDs, DVDs, and storage tapes, on which defendants have stored such images, as detailed in Corbis' *ex parte* motion;

7. For an order requiring that defendants, including their directors, officers, agents, servants, employees, and all other persons in active concert, privity, or participation with them, permit an agent of Corbis to inspect their premises to ensure compliance with the Court's impoundment order issued under 17 U.S.C. §§ 503(a) and 1203(b)(2), as detailed in Corbis' *ex parte* motion;

8. For an order requiring the repatriation of any foreign assets of the defendants and that during the pendency of this action defendants' assets be frozen, as detailed in Corbis' *ex parte* motion;

9. For an order that during the pendency of this action defendants, including their directors, officers, agents, servants, employees, and all other persons in active

Greenberg Traurig, P.A. I Attorneys at Law I 1221 Brickell Avenue I Miami, FL 33131 I Tel 305.579.0500 I Fax 305.579.0717 I www.gtlaw.com

concert, privity, or participation with them, are required to maintain records and are enjoined from disposing of records, as detailed in Corbis' *ex parte* motion;

10. For an order under 17 U.S.C. §§ 502(a) and 1203(b)(1) permanently enjoining defendants, including their directors, officers, agents, servants, employees, and all other persons in active concert, privity, or participation with them, from directly or indirectly infringing any of the Corbis Images;

11. For an order under 17 U.S.C. §§ 503(b) and 1203(b)(6) that all copies, electronic and physical, of any of the Corbis Images and all storage media on which such images are stored that are in defendants' possession, custody, or control, or impounded under 17 U.S.C. §§ 503(a) and 1203(b)(2), be destroyed, disposed of, or otherwise remedially modified;

12. For an order requiring that defendants, including their directors, officers, agents, servants, employees, and all other persons in active concert, privity, or participation with them, permit an agent of Corbis to inspect their premises to ensure compliance with the Court's order under 17 U.S.C. §§ 503(b) and 1203(b)(6) regarding destruction, disposal, or remedial modification of copies of the Corbis Images and storage media on which such images are stored;

13. For an order that defendants terminate the Internet websites www.templatemonster.com, www.ultravertex.com, www.templatetuning.com, www.template-help.com, www.template-delivery.com, www.mytemplatestorage.com, www.inverse-logic.com, www.site2you.com, and www.webdesign.org and transfer ownership of the above-referenced Internet domain names to Corbis;

14. For triple damages under 18 U.S.C. § 1964(c);

15. For triple damages under Fla. Ann. Stat. § 772.11;

16. For compensatory damages for defendants' wrongful acts set out above and for punitive damages for defendants' willful and reckless indifference to Corbis'

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, FL 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

CASE NO. _____

rights;

17. For an award of Corbis' actual damages and defendants' profits in such amounts as may be found under 17 U.S.C. §§ 504(b) and 1203(c)(2);

18. Alternatively, at Corbis' election, for statutory damages under 17 U.S.C. § 504(c) in an amount up to $150,000 per image for a total of $93,450,000.00, and under 17 U.S.C. § 1203(c)(3) in an amount up to $25,000 per image for a total of $15,575,000.00, for a combined total of up to $109,025,000.00;

19. For an award of costs and attorney's fees pursuant to 17 U.S.C. §§ 505 and 1203 and 18 U.S.C. § 1964(c);

20. For an accounting and disgorgement of all gains, profits, and advantages derived from defendants' acts of infringement and other violations of law;

21. For a constructive trust for Corbis' benefit containing all gains, profits, and advantages derived from defendants' acts of infringement and other violations of law, including but not limited to funds held in bank accounts of defendants, including accounts maintained by their directors, officers, agents, servants, employees, and all other persons in active concert, privity, or participation with them, defendants' Internet domain names, and defendant Igor Lognikov's 2006 BMW 650i, VIN number WBAEK134X6CN77496;

22. For pre-judgment and post-judgment interest; and

23. For further damages according to proof and for such other and further relief as the Court deems just and equitable.

DATED:  June 28, 2006

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, FL 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

CASE NO. _____

Respectfully submitted,

GREENBERG TRAURIG, P.A.
Attorneys for Plaintiff
1221 Brickell Avenue
Miami, Florida  33131
Telephone:  (305) 579-0500
Facsimile: (305) 579-0717
E-mail:  sochinl@gtlaw.com
E-mail:  fernandr@gtlaw.com

By: _____
        LORI A. SOCHIN
        Florida Bar No. 013048
        RONNIE FERNANDEZ
        Florida Bar No. 336520

OF COUNSEL:

QUINN EMANUEL URQUHART
OLIVER & HEDGES, LLP
Claude M. Stern (Bar No. 96737)
E-mail:  claudestern@quinnemanuel.com
Laura C. Pirri (Bar No. 209333)
E-mail:  laurapirri@quinnemanuel.com
555 Twin Dolphin Drive, Suite 560
Redwood Shores, California  94065-2139
Telephone:     (650) 801-5000
Facsimile:     (650) 801-5100

# EXHIBIT "A"

| ImageID | Status | Copyright Date | Certificate |
|---|---|---|---|
| AX041216 | Registered | 1/9/2002 | VA 1-182-002 |
| RR014834 | Registered | 7/31/1998 | VA 924-488 |
| 7226 | Registered | 6/5/2000 | VA 1-021-388 |
| WE001153 | Registered | 7/31/1998 | VA 924-488 |
| WE001153 | Registered | 7/31/1998 | VA 924-488 |
| 5648V1 | Registered | 6/5/2000 | VA 1-021-388 |
| 6357 | Registered | 3/16/2001 | VA 1-115-519 |
| 6596 | Registered | 3/16/2001 | VA 1-115-519 |
| 6634 | Registered | 3/16/2001 | VA 1-115-519 |
| 10136 | Registered | 3/16/2001 | VA 1-115-519 |
| 31477 | Registered | 3/16/2001 | VA 1-115-519 |
| 50222V1 | Registered | 1/14/1999 | VA 1-038-658 |
| 50284 | Registered | 3/16/2001 | VA 1-115-519 |
| 50376 | Registered | 3/16/2001 | VA 1-115-519 |
| 50609 | Registered | 3/16/2001 | VA 1-115-519 |
| 50967 | Registered | 3/16/2001 | VA 1-115-519 |
| 51083 | Registered | 3/16/2001 | VA 1-115-519 |
| 51603 | Registered | 3/16/2001 | VA 1-115-519 |
| 53590 | Registered | 3/16/2001 | VA 1-115-519 |
| 53887 | Registered | 3/16/2001 | VA 1-115-519 |
| 53904 | Registered | 3/16/2001 | VA 1-115-519 |
| 54037V1 | Registered | 3/16/2001 | VA 1-115-519 |
| 54065 | Registered | 3/16/2001 | VA 1-115-519 |
| 54105 | Registered | 3/16/2001 | VA 1-115-519 |
| 54110 | Registered | 3/16/2001 | VA 1-115-519 |
| 54853 | Registered | 3/16/2001 | VA 1-115-519 |
| 55584 | Registered | 3/16/2001 | VA 1-115-519 |
| 55593 | Registered | 3/16/2001 | VA 1-115-519 |
| 55989 | Registered | 6/5/2000 | VA 1-021-388 |
| 56837 | Registered | 3/16/2001 | VA 1-115-519 |
| 57322 | Registered | 3/16/2001 | VA 1-115-519 |
| 57463 | Registered | 3/16/2001 | VA 1-115-519 |

| 57780 | Registered | 3/16/2001 | VA 1-115-519 |
|---|---|---|---|
| 57781 | Registered | 3/16/2001 | VA 1-115-519 |
| 57782 | Registered | 3/16/2001 | VA 1-115-519 |
| 57783 | Registered | 3/16/2001 | VA 1-115-519 |
| 58035 | Registered | 3/16/2001 | VA 1-115-519 |
| 58129 | Registered | 6/5/2000 | VA 1-021-388 |
| 58139 | Registered | 6/5/2000 | VA 1-021-388 |
| 58374 | Registered | 3/16/2001 | VA 1-115-519 |
| 58483 | Registered | 3/16/2001 | VA 1-115-519 |
| 58922 | Registered | 6/5/2000 | VA 1-021-388 |
| 59185 | Registered | 3/16/2001 | VA 1-115-519 |
| 59894 | Registered | 3/16/2001 | VA 1-115-519 |
| 60131 | Registered | 3/16/2001 | VA 1-115-519 |
| 62439 | Registered | 3/16/2001 | VA 1-115-519 |
| 62441 | Registered | 3/16/2001 | VA 1-115-519 |
| 62443 | Registered | 3/16/2001 | VA 1-115-519 |
| 62928 | Registered | 3/16/2001 | VA 1-115-519 |
| 53887 | Registered | 3/16/2001 | VA 1-115-519 |
| 53904 | Registered | 3/16/2001 | VA 1-115-519 |
| 54037V1 | Registered | 3/16/2001 | VA 1-115-519 |
| 54065 | Registered | 3/16/2001 | VA 1-115-519 |
| 54105 | Registered | 3/16/2001 | VA 1-115-519 |
| 54110 | Registered | 3/16/2001 | VA 1-115-519 |
| 54853 | Registered | 3/16/2001 | VA 1-115-519 |
| 55584 | Registered | 3/16/2001 | VA 1-115-519 |
| 55593 | Registered | 3/16/2001 | VA 1-115-519 |
| 55989 | Registered | 6/5/2000 | VA 1-021-388 |
| 56837 | Registered | 3/16/2001 | VA 1-115-519 |
| 57322 | Registered | 3/16/2001 | VA 1-115-519 |
| 57463 | Registered | 3/16/2001 | VA 1-115-519 |
| 57780 | Registered | 3/16/2001 | VA 1-115-519 |
| 57781 | Registered | 3/16/2001 | VA 1-115-519 |

| 57782 | Registered | 3/16/2001 | VA 1-115-519 |
|---|---|---|---|
| 57783 | Registered | 3/16/2001 | VA 1-115-519 |
| 58035 | Registered | 3/16/2001 | VA 1-115-519 |
| 58129 | Registered | 6/5/2000 | VA 1-021-388 |
| 58139 | Registered | 6/5/2000 | VA 1-021-388 |
| 58374 | Registered | 3/16/2001 | VA 1-115-519 |
| 58483 | Registered | 3/16/2001 | VA 1-115-519 |
| 58922 | Registered | 6/5/2000 | VA 1-021-388 |
| 59185 | Registered | 3/16/2001 | VA 1-115-519 |
| 59894 | Registered | 3/16/2001 | VA 1-115-519 |
| 60131 | Registered | 3/16/2001 | VA 1-115-519 |
| 62439 | Registered | 3/16/2001 | VA 1-115-519 |
| 62441 | Registered | 3/16/2001 | VA 1-115-519 |
| 62443 | Registered | 3/16/2001 | VA 1-115-519 |
| 62928 | Registered | 3/16/2001 | VA 1-115-519 |
| 73353 | Registered | 3/16/2001 | VA 1-115-519 |
| 73412 | Registered | 3/16/2001 | VA 1-115-519 |
| 73498 | Registered | 3/16/2001 | VA 1-115-519 |
| 73559 | Registered | 6/5/2000 | VA 1-021-388 |
| 73858 | Registered | 3/16/2001 | VA 1-115-519 |
| 74108 | Registered | 3/16/2001 | VA 1-115-519 |
| 74121 | Registered | 3/16/2001 | VA 1-115-519 |
| 74160 | Registered | 3/16/2001 | VA 1-115-519 |
| 74173 | Registered | 3/16/2001 | VA 1-115-519 |
| 74195 | Registered | 3/16/2001 | VA 1-115-519 |
| 74228 | Registered | 3/16/2001 | VA 1-115-519 |
| 74530 | Registered | 6/5/2000 | VA 1-021-388 |
| 74616 | Registered | 3/16/2001 | VA 1-115-519 |
| 74620 | Registered | 3/16/2001 | VA 1-115-519 |
| 74737 | Registered | 3/16/2001 | VA 1-115-519 |
| 75197 | Registered | 3/16/2001 | VA 1-115-519 |
| 75704 | Registered | 3/16/2001 | VA 1-115-519 |

| 75713 | Registered | 3/16/2001 | VA 1-115-519 |
|---|---|---|---|
| 75739 | Registered | 3/16/2001 | VA 1-115-519 |
| 75743 | Registered | 3/16/2001 | VA 1-115-519 |
| 75744 | Registered | 3/16/2001 | VA 1-115-519 |
| 75818 | Registered | 3/16/2001 | VA 1-115-519 |
| 75826 | Registered | 3/16/2001 | VA 1-115-519 |
| 76105 | Registered | 3/16/2001 | VA 1-115-519 |
| A-052-0148 | Registered | 8/15/2002 | VA 1-145-485 |
| AAAC001071 | Registered | 11/20/2001 | VA 1-182-006 |
| AAAC001078 | Registered | 11/20/2001 | VA 1-182-006 |
| AAAC001127 | Registered | 12/17/2001 | VAu 524-351 |
| AAAG001041 | Registered | 11/20/2001 | VA 1-182-001 |
| AAAK001100 | Registered | 12/17/2001 | VAu 524-351 |
| AAAK001111 | Registered | 12/11/2001 | VAu 552-907 |
| AAAS001003 | Registered | 3/19/2001 | VA 1-113-639 |
| AAAS001053 | Registered | 12/11/2001 | VAu 552-907 |
| AABC001082 | Registered | 11/20/2001 | VA 1-182-006 |
| AABI0017 | Registered | 11/20/2001 | VA 1-182-001 |
| AABI0029 | Registered | 11/20/2001 | VAu 552-903 |
| AACO001001 | Registered | 1/9/2002 | VA 1-182-002 |
| AACO001009 | Registered | 1/18/2002 | VA 1-132-628 |
| AACO001048 | Registered | 2/26/2002 | VA 1-126-803 |
| AADA001069 | Registered | 2/26/2002 | VA 1-126-803 |
| AAFV001007 | Registered | 8/15/2002 | VA 1-145-485 |
| AAHA001019 | Registered | 9/25/2002 | VA 1-199-164 |
| AM-001-0134 | Registered | 8/15/2002 | VA 1-145-485 |
| AM-001-0136 | Registered | 8/15/2002 | VA 1-145-485 |
| AM-001-0145 | Registered | 8/15/2002 | VA 1-145-485 |
| AM-001-0157 | Registered | 8/15/2002 | VA 1-145-485 |
| AM-060-0112 | Registered | 8/15/2002 | VA 1-145-485 |
| AM-060-0130 | Registered | 8/15/2002 | VA 1-145-485 |
| AM-099-0114 | Registered | 8/15/2002 | VA 1-145-485 |

| | | | |
|---|---|---|---|
| AM-128-0133 | Registered | 8/15/2002 | VA 1-145-485 |
| AM-128-0248 | Registered | 8/15/2002 | VA 1-145-485 |
| AM-129-0125 | Registered | 8/15/2002 | VA 1-145-485 |
| AM-129-0140 | Registered | 8/15/2002 | VA 1-145-485 |
| AM-139-0103 | Registered | 8/15/2002 | VA 1-145-485 |
| AM-139-0130 | Registered | 8/15/2002 | VA 1-145-485 |
| AM-139-0134 | Registered | 8/15/2002 | VA 1-145-485 |
| AM-139-0138 | Registered | 8/15/2002 | VA 1-145-485 |
| AM-139-0139 | Registered | 8/15/2002 | VA 1-145-485 |
| AM-139-0148 | Registered | 8/15/2002 | VA 1-145-485 |
| AM-139-0152 | Registered | 8/15/2002 | VA 1-145-485 |
| AM-155-0102 | Registered | 8/15/2002 | VA 1-145-485 |
| AR001027 | Registered | 7/31/1998 | VA 924-488 |
| AR-085-0120 | Registered | 8/15/2002 | VA 1-145-485 |
| AX001624 | Registered | 1/14/1999 | VA 1-038-658 |
| AX001893 | Registered | 1/14/1999 | VA 1-038-658 |
| AX002057 | Registered | 1/14/1999 | VA 1-038-658 |
| AX002205 | Registered | 1/14/1999 | VA 1-038-658 |
| AX002634 | Registered | 1/14/1999 | VA 1-038-658 |
| AX012250 | Registered | 6/5/2000 | VA 1-021-389 |
| AX014233 | Registered | 6/5/2000 | VA 1-021-389 |
| AX016206 | Registered | 6/5/2000 | VA 1-021-389 |
| AX016293 | Registered | 6/5/2000 | VA 1-021-389 |
| AX016366 | Registered | 6/5/2000 | VA 1-021-389 |
| AX018343 | Registered | 6/5/2000 | VA 1-021-389 |
| AX018684 | Registered | 6/5/2000 | VA 1-021-389 |
| AX022873 | Registered | 9/18/2000 | VA 1-043-062 |
| AX028312 | Registered | 3/19/2001 | VA 1-113-639 |
| AX028323 | Registered | 3/19/2001 | VA 1-113-639 |
| AX028443 | Registered | 3/19/2001 | VA 1-113-639 |
| AX030708 | Registered | 3/19/2001 | VA 1-113-639 |
| AX030964 | Registered | 3/19/2001 | VA 1-113-639 |

| | | | |
|---|---|---|---|
| AX030972 | Registered | 3/19/2001 | **VA 1-113-639** |
| AX032158 | Registered | 3/19/2001 | **VA 1-113-639** |
| AX032164 | Registered | 3/19/2001 | **VA 1-113-639** |
| AX032355 | Registered | 3/19/2001 | **VA 1-113-639** |
| AX032364 | Registered | 3/19/2001 | **VA 1-113-639** |
| AX032374 | Registered | 3/19/2001 | **VA 1-113-639** |
| AX032519 | Registered | 3/19/2001 | **VA 1-113-639** |
| AX032855 | Registered | 3/19/2001 | **VA 1-113-639** |
| AX032886 | Registered | 3/19/2001 | **VA 1-113-639** |
| AX032898 | Registered | 3/19/2001 | **VA 1-113-639** |
| AX032944 | Registered | 3/19/2001 | **VA 1-113-639** |
| AX034115 | Registered | 3/19/2001 | **VA 1-113-639** |
| AX034402 | Registered | 3/19/2001 | **VA 1-113-639** |
| AX045976 | Registered | 1/18/2002 | **VA 1-132-628** |
| AX047405 | Registered | 1/18/2002 | **VA 1-132-628** |
| CO-011-0003 | Registered | 8/15/2002 | **VA 1-145-485** |
| COM-08DD001-001 | Registered | 12/12/2001 | **VAu 546-092** |
| CU-051-0127 | Registered | 8/15/2002 | **VA 1-145-485** |
| E-288-0101 | Registered | 8/15/2002 | **VA 1-145-485** |
| NT5472994 | Registered | 8/15/2002 | **VA 1-145-485** |
| PE-036-0320 | Registered | 8/15/2002 | **VA 1-145-485** |
| PE-077-0113 | Registered | 8/15/2002 | **VA 1-145-485** |
| PE-121-0261 | Registered | 8/15/2002 | **VA 1-145-485** |
| PE-199-0103 | Registered | 8/15/2002 | **VA 1-145-485** |
| US-480-0116 | Registered | 8/15/2002 | **VA 1-145-485** |
| ZZFM001144 | Registered | 1/8/2001 | **VA 1-108-940** |
| 67056 | Registered | 3/16/2001 | **VA 1-115-519** |
| 67075 | Registered | 3/16/2001 | **VA 1-115-519** |
| 67560 | Registered | 3/16/2001 | **VA 1-115-519** |
| 67982 | Registered | 3/16/2001 | **VA 1-115-519** |
| 68452 | Registered | 3/16/2001 | **VA 1-115-519** |
| 68455 | Registered | 3/16/2001 | **VA 1-115-519** |

| 68458 | Registered | 3/16/2001 | VA 1-115-519 |
|---|---|---|---|
| 68463 | Registered | 3/16/2001 | VA 1-115-519 |
| 68714 | Registered | 3/16/2001 | VA 1-115-519 |
| 68892 | Registered | 3/16/2001 | VA 1-115-519 |
| 69266 | Registered | 3/16/2001 | VA 1-115-519 |
| 69982 | Registered | 3/16/2001 | VA 1-115-519 |
| 75306 | Registered | 3/16/2001 | VA 1-115-519 |
| 75728 | Registered | 3/16/2001 | VA 1-115-519 |
| 75893 | Registered | 3/16/2001 | VA 1-115-519 |
| 76180 | Registered | 1/14/1999 | VA 1-038-658 |
| 76258WL | Registered | 1/14/1999 | VA 1-038-658 |
| 7760 | Registered | 3/16/2001 | VA 1-115-519 |
| AACR001018 | Registered | 2/26/2002 | VA 1-126-803 |
| AX001244 | Registered | 1/14/1999 | VA 1-038-658 |
| AX001471 | Registered | 1/14/1999 | VA 1-038-658 |
| AX002404 | Registered | 1/14/1999 | VA 1-038-658 |
| AX010870 | Registered | 6/5/2000 | VA 1-021-388 |
| AX012008 | Registered | 6/5/2000 | VA 1-021-389 |
| AX012348 | Registered | 6/5/2000 | VA 1-021-389 |
| AX016068 | Registered | 6/5/2000 | VA 1-021-389 |
| AX036297 | Registered | 12/12/2001 | VAu 546-092 |
| AX036368 | Registered | 12/12/2001 | VAu 546-092 |
| AX036527 | Registered | 12/12/2001 | VAu 546-092 |
| AX063562 | Registered | 8/20/2002 | VA 1-152-437 |
| AX065091 | Registered | 8/26/2002 | VA 1-152-436 |
| AX069417 | Registered | 8/26/2002 | VA 1-152-436 |
| AX069478 | Registered | 8/26/2002 | VA 1-152-436 |
| AX069490 | Registered | 8/26/2002 | VA 1-152-436 |
| AX069791 | Registered | 8/26/2002 | VA 1-152-436 |
| AX045976 | Registered | 1/18/2002 | VA 1-132-628 |
| AX047405 | Registered | 1/18/2002 | VA 1-132-628 |
| CO-011-0003 | Registered | 8/15/2002 | VA 1-145-485 |

| | | | |
|---|---|---|---|
| COM-08DD001-001 | Registered | 12/12/2001 | VAu 546-092 |
| CU-051-0127 | Registered | 8/15/2002 | VA 1-145-485 |
| E-288-0101 | Registered | 8/15/2002 | VA 1-145-485 |
| NT5472994 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-036-0320 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-077-0113 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-121-0261 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-199-0103 | Registered | 8/15/2002 | VA 1-145-485 |
| US-480-0116 | Registered | 8/15/2002 | VA 1-145-485 |
| ZZFM001144 | Registered | 1/8/2001 | VA 1-108-940 |
| 67056 | Registered | 3/16/2001 | VA 1-115-519 |
| 67075 | Registered | 3/16/2001 | VA 1-115-519 |
| 67560 | Registered | 3/16/2001 | VA 1-115-519 |
| 67982 | Registered | 3/16/2001 | VA 1-115-519 |
| 68452 | Registered | 3/16/2001 | VA 1-115-519 |
| 68455 | Registered | 3/16/2001 | VA 1-115-519 |
| 68458 | Registered | 3/16/2001 | VA 1-115-519 |
| 68463 | Registered | 3/16/2001 | VA 1-115-519 |
| 68714 | Registered | 3/16/2001 | VA 1-115-519 |
| 68892 | Registered | 3/16/2001 | VA 1-115-519 |
| 69266 | Registered | 3/16/2001 | VA 1-115-519 |
| 69982 | Registered | 3/16/2001 | VA 1-115-519 |
| 75306 | Registered | 3/16/2001 | VA 1-115-519 |
| 75728 | Registered | 3/16/2001 | VA 1-115-519 |
| 75893 | Registered | 3/16/2001 | VA 1-115-519 |
| 76180 | Registered | 1/14/1999 | VA 1-038-658 |
| 76258WL | Registered | 1/14/1999 | VA 1-038-658 |
| 7760 | Registered | 3/16/2001 | VA 1-115-519 |
| AACR001018 | Registered | 2/26/2002 | VA 1-126-803 |
| AX001244 | Registered | 1/14/1999 | VA 1-038-658 |
| AX001471 | Registered | 1/14/1999 | VA 1-038-658 |
| AX002404 | Registered | 1/14/1999 | VA 1-038-658 |

| | | | |
|---|---|---|---|
| AX010870 | Registered | 6/5/2000 | VA 1-021-388 |
| AX012008 | Registered | 6/5/2000 | VA 1-021-389 |
| AX012348 | Registered | 6/5/2000 | VA 1-021-389 |
| AX016068 | Registered | 6/5/2000 | VA 1-021-389 |
| AX036297 | Registered | 12/12/2001 | VAu 546-092 |
| AX036368 | Registered | 12/12/2001 | VAu 546-092 |
| AX036527 | Registered | 12/12/2001 | VAu 546-092 |
| AX063562 | Registered | 8/20/2002 | VA 1-152-437 |
| AX065091 | Registered | 8/26/2002 | VA 1-152-436 |
| AX069417 | Registered | 8/26/2002 | VA 1-152-436 |
| AX069478 | Registered | 8/26/2002 | VA 1-152-436 |
| AX069490 | Registered | 8/26/2002 | VA 1-152-436 |
| AX069791 | Registered | 8/26/2002 | VA 1-152-436 |
| AX069833 | Registered | 8/26/2002 | VA 1-152-436 |
| AX069875 | Registered | 8/26/2002 | VA 1-152-436 |
| AX071052 | Registered | 8/26/2002 | VA 1-152-436 |
| AX928603 | Registered | 12/15/2001 | VAu 537-691 |
| AX929325 | Registered | 12/17/2001 | VAu 524-351 |
| FE-021-0112 | Registered | 8/15/2002 | VA 1-145-485 |
| FF001151 | Registered | 3/16/2001 | VA 1-115-519 |
| FF001248 | Registered | 11/6/1997 | VA 863-783 |
| FH001216 | Registered | 12/17/2001 | VAu 524-351 |
| IK001194 | Registered | 1/8/2001 | VA 1-108-940 |
| JQ002346 | Registered | 1/14/1999 | VA 1-038-658 |
| ME016166 | Registered | 11/20/2001 | VAu 552-903 |
| NL006152 | Registered | 3/16/2001 | VA 1-115-519 |
| NT5357226 | Registered | 8/15/2002 | VA 1-145-485 |
| NT5469829 | Registered | 8/15/2002 | VA 1-145-485 |
| NT673384 | Registered | 8/15/2002 | VA 1-145-485 |
| OR007839 | Registered | 7/31/1998 | VA 924-488 |
| RW005369 | Registered | 11/6/1997 | VA 863-783 |
| RW005397 | Registered | 11/6/1997 | VA 863-783 |

| | | | |
|---|---|---|---|
| TW004047 | Registered | 3/16/2001 | VA 1-115-519 |
| US-276-0110 | Registered | 8/15/2002 | VA 1-145-485 |
| US-276-0115 | Registered | 8/15/2002 | VA 1-145-485 |
| US-276-0116 | Registered | 8/15/2002 | VA 1-145-485 |
| US-276-0119 | Registered | 8/15/2002 | VA 1-145-485 |
| US-276-0128 | Registered | 8/15/2002 | VA 1-145-485 |
| US-277-0101 | Registered | 8/15/2002 | VA 1-145-485 |
| US-288-0111 | Registered | 8/15/2002 | VA 1-145-485 |
| US-336-0101 | Registered | 8/15/2002 | VA 1-145-485 |
| US-385-0135 | Registered | 8/15/2002 | VA 1-145-485 |
| US-385-0138 | Registered | 8/15/2002 | VA 1-145-485 |
| US-385-0142 | Registered | 8/15/2002 | VA 1-145-485 |
| US-488-0111 | Registered | 8/15/2002 | VA 1-145-485 |
| US-488-0155 | Registered | 8/15/2002 | VA 1-154-033 |
| US-488-0159 | Registered | 8/15/2002 | VA 1-154-033 |
| US-489-0109 | Registered | 8/15/2002 | VA 1-145-485 |
| US-560-0102 | Registered | 8/15/2002 | VA 1-145-485 |
| US-662-0118 | Registered | 8/15/2002 | VA 1-145-485 |
| US001547 | Registered | 1/14/1999 | VA 1-038-658 |
| WY001017 | Registered | 1/14/1999 | VA 1-038-658 |
| WY001022 | Registered | 1/14/1999 | VA 1-038-658 |
| WY001031 | Registered | 1/14/1999 | VA 1-038-658 |
| WY001142 | Registered | 1/14/1999 | VA 1-038-658 |
| WY001144 | Registered | 1/14/1999 | VA 1-038-658 |
| WY002517 | Registered | 3/16/2001 | VA 1-115-519 |
| WY002548 | Registered | 3/16/2001 | VA 1-115-519 |
| YA007495 | Registered | 11/6/1997 | VA 863-785 |
| YA017040 | Registered | 1/14/1999 | VA 1-038-658 |
| YS001003 | Registered | 3/16/2001 | VA 1-115-519 |
| ZZFM001130 | Registered | 9/18/2000 | VA 1-043-062 |
| ZZFM001143 | Registered | 1/8/2001 | VA 1-108-940 |
| AX001976 | Registered | 1/14/1999 | VA 1-038-658 |

| | | | |
|---|---|---|---|
| AX018489 | Registered | 6/5/2000 | VA 1-021-389 |
| AX050255 | Registered | 3/19/2003 | VA 1-199-162 |
| I-472-0105 | Registered | 8/15/2002 | VA 1-145-485 |
| JS12-4 | Registered | 3/16/2001 | VA 1-115-519 |
| JT88-7 | Registered | 3/16/2001 | VA 1-115-519 |
| LC002040 | Registered | 1/14/1999 | VA 1-038-658 |
| MB007813 | Registered | 11/6/1997 | VA 863-783 |
| ME017159 | Registered | 12/11/2001 | VAu 552-907 |
| MI-100-0339 | Registered | 8/15/2002 | VA 1-154-033 |
| MI-124-0108 | Registered | 8/15/2002 | VA 1-145-485 |
| MI-148-0106 | Registered | 8/15/2002 | VA 1-145-485 |
| MI-154-0124 | Registered | 8/15/2002 | VA 1-145-485 |
| N-032-0297 | Registered | 8/15/2002 | VA 1-145-485 |
| N-032-0320 | Registered | 8/15/2002 | VA 1-154-033 |
| NT5243325 | Registered | 8/15/2002 | VA 1-145-485 |
| NT5254495 | Registered | 8/15/2002 | VA 1-145-485 |
| NT5312273 | Registered | 8/15/2002 | VA 1-145-485 |
| NT5322994 | Registered | 8/15/2002 | VA 1-145-485 |
| NT5357232 | Registered | 8/15/2002 | VA 1-145-485 |
| NT5389025 | Registered | 8/15/2002 | VA 1-145-485 |
| NT5446573 | Registered | 8/15/2002 | VA 1-145-485 |
| O-029-0737 | Registered | 8/15/2002 | VA 1-145-485 |
| O-029-0793 | Registered | 8/15/2002 | VA 1-145-485 |
| O-039-0445 | Registered | 8/15/2002 | VA 1-145-485 |
| O-048-0120 | Registered | 8/15/2002 | VA 1-145-485 |
| O-049-0630 | Registered | 8/15/2002 | VA 1-154-033 |
| O-051-0150 | Registered | 8/15/2002 | VA 1-145-485 |
| O-134-0109 | Registered | 8/15/2002 | VA 1-145-485 |
| OR004846 | Registered | 7/31/1998 | VA 924-488 |
| PBI-1315 | Registered | 1/14/1999 | VA 1-038-658 |
| PBI-1464 | Registered | 1/14/1999 | VA 1-038-658 |
| PE-008-0134 | Registered | 8/15/2002 | VA 1-145-485 |

| | | | |
|---|---|---|---|
| PE-014-0165 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-102-0126 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-123-0122 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-125-0690 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-133-0113 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-133-0185 | Registered | 8/15/2002 | VA 1-154-033 |
| PE-160-0132 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-225-0357 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-235-0131 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-259-0168 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-294-0110 | Registered | 8/15/2002 | VA 1-145-485 |
| PX003434 | Registered | 11/20/2001 | VA 1-182-006 |
| RC001482 | Registered | 11/6/1997 | VA 863-783 |
| RR001819 | Registered | 1/14/1999 | VA 1-038-658 |
| RR004430 | Registered | 1/14/1999 | VA 1-038-658 |
| RR007035 | Registered | 1/14/1999 | VA 1-038-658 |
| RR009567 | Registered | 1/14/1999 | VA 1-038-658 |
| RR011899 | Registered | 1/14/1999 | VA 1-038-658 |
| RR021961 | Registered | 3/16/2001 | VA 1-115-519 |
| RR022977 | Registered | 1/14/1999 | VA 1-038-658 |
| RW015167 | Registered | 11/6/1997 | VA 863-783 |
| SA002224 | Registered | 11/6/1997 | VA 863-783 |
| SC-006-0227 | Registered | 8/15/2002 | VA 1-145-485 |
| SC-006-0279 | Registered | 8/15/2002 | VA 1-145-485 |
| SC-029-0184 | Registered | 8/15/2002 | VA 1-145-485 |
| SC-032-0337 | Registered | 8/15/2002 | VA 1-154-033 |
| SC-049-0170 | Registered | 8/15/2002 | VA 1-154-033 |
| SC-072-0235 | Registered | 8/15/2002 | VA 1-145-485 |
| SC-075-0165 | Registered | 8/15/2002 | VA 1-154-033 |
| SF001975 | Registered | 11/6/1997 | VA 863-783 |
| SP-015-0185 | Registered | 8/15/2002 | VA 1-145-485 |
| SP-019-0485 | Registered | 8/15/2002 | VA 1-154-033 |

| | | | |
|---|---|---|---|
| SP-028-0110 | Registered | 8/15/2002 | VA 1-154-033 |
| SP-073-0133 | Registered | 8/15/2002 | VA 1-145-485 |
| SP-088-0298 | Registered | 8/15/2002 | VA 1-145-485 |
| SP-130-0142 | Registered | 8/15/2002 | VA 1-145-485 |
| SP-138-0142 | Registered | 8/15/2002 | VA 1-145-485 |
| SP-157-0153 | Registered | 8/15/2002 | VA 1-145-485 |
| SP-157-0281 | Registered | 8/15/2002 | VA 1-145-485 |
| SP-157-0285 | Registered | 8/15/2002 | VA 1-145-485 |
| SP-210-0123 | Registered | 8/15/2002 | VA 1-145-485 |
| SP-247-0109 | Registered | 8/15/2002 | VA 1-145-485 |
| SP008560 | Registered | 11/6/1997 | VA 863-783 |
| SPA-04PB001-001 | Registered | 3/19/2001 | VA 1-113-639 |
| T-047-0101 | Registered | 8/15/2002 | VA 1-145-485 |
| T-088-0172 | Registered | 8/15/2002 | VA 1-154-033 |
| US-093-0106 | Registered | 8/15/2002 | VA 1-145-485 |
| US-228-0118 | Registered | 8/15/2002 | VA 1-145-485 |
| US-471-0115 | Registered | 8/15/2002 | VA 1-145-485 |
| US-495-0126 | Registered | 8/15/2002 | VA 1-145-485 |
| WY001989 | Registered | 1/14/1999 | VA 1-038-658 |
| WY002090 | Registered | 1/14/1999 | VA 1-038-658 |
| YA021255 | Registered | 6/5/2000 | VA 1-021-388 |
| 228-AR-092-B1782 | Registered | 1/28/2003 | VA 1-181-998 |
| 304-SC-009-W3581 | Registered | 12/3/2002 | VA 1-181-996 |
| 50273 | Registered | 6/5/2000 | VA 1-021-388 |
| 58577 | Registered | 3/16/2001 | VA 1-115-519 |
| 616-I-092-Q7458 | Registered | 11/8/2002 | VA 1-167-477 |
| 62167 | Registered | 3/16/2001 | VA 1-115-519 |
| 62183 | Registered | 3/16/2001 | VA 1-115-519 |
| 62976 | Registered | 3/16/2001 | VA 1-115-519 |
| 63382 | Registered | 3/16/2001 | VA 1-115-519 |
| 6356 | Registered | 6/5/2000 | VA 1-021-388 |
| 64994 | Registered | 3/16/2001 | VA 1-115-519 |

| 71550 | Registered | 3/16/2001 | VA 1-115-519 |
|---|---|---|---|
| 72047 | Registered | 3/16/2001 | VA 1-115-519 |
| 72725 | Registered | 3/16/2001 | VA 1-115-519 |
| 73002 | Registered | 3/16/2001 | VA 1-115-519 |
| 74318 | Registered | 3/16/2001 | VA 1-115-519 |
| 74864 | Registered | 3/16/2001 | VA 1-115-519 |
| AACR001174 | Registered | 11/8/2002 | VA 1-167-477 |
| AADA001035 | Registered | 1/18/2002 | VA 1-132-628 |
| AADA001059 | Registered | 2/26/2002 | VA 1-126-803 |
| AX036747 | Registered | 11/20/2001 | VA 1-182-001 |
| AAFC001017 | Registered | 8/15/2002 | VA 1-154-033 |
| AAHJ001068 | Registered | 11/8/2002 | VA 1-167-477 |
| AG-007-0114 | Registered | 8/15/2002 | VA 1-145-485 |
| AG-082-0123 | Registered | 8/15/2002 | VA 1-145-485 |
| AM-099-0131 | Registered | 8/15/2002 | VA 1-154-033 |
| AM-123-0112 | Registered | 8/15/2002 | VA 1-154-033 |
| AM-138-0001 | Registered | 8/15/2002 | VA 1-145-485 |
| AM-142-0106 | Registered | 8/15/2002 | VA 1-145-485 |
| AR-066-0112 | Registered | 8/15/2002 | VA 1-145-485 |
| AW002055 | Registered | 11/6/1997 | VA 863-783 |
| AX001448 | Registered | 1/14/1999 | VA 1-038-658 |
| AX014671 | Registered | 6/5/2000 | VA 1-021-389 |
| AX032335 | Registered | 3/19/2001 | VA 1-113-639 |
| AX032385 | Registered | 3/19/2001 | VA 1-113-639 |
| AX032502 | Registered | 3/19/2001 | VA 1-113-639 |
| AX034776 | Registered | 3/19/2001 | VA 1-113-639 |
| AX036559 | Registered | 12/12/2001 | VAu 546-092 |
| AX036638 | Registered | 12/12/2001 | VAu 546-092 |
| AX036744 | Registered | 11/20/2001 | VA 1-182-001 |
| AX040481 | Registered | 12/17/2001 | VAu 524-351 |
| AX041971 | Registered | 1/9/2002 | VA 1-182-002 |
| AX042052 | Registered | 12/17/2001 | VAu 524-351 |

| | | | |
|---|---|---|---|
| AX045135 | Registered | 1/18/2002 | VA 1-132-628 |
| AX049074 | Registered | 1/23/2002 | VAu 562-912 |
| AX049654 | Registered | 2/26/2002 | VA 1-126-803 |
| AX051776 | Registered | 8/15/2002 | VA 1-154-033 |
| AX053369 | Registered | 8/15/2002 | VA 1-154-033 |
| AX061193 | Registered | 8/15/2002 | VA 1-145-485 |
| AX063122 | Registered | 8/20/2002 | VA 1-152-437 |
| AX063310 | Registered | 8/20/2002 | VA 1-152-437 |
| AX063672 | Registered | 8/20/2002 | VA 1-152-437 |
| AX065893 | Registered | 8/26/2002 | VA 1-152-436 |
| AX067508 | Registered | 8/26/2002 | VA 1-152-436 |
| AX071603 | Registered | 9/25/2002 | VA 1-199-164 |
| AX073324 | Registered | 11/8/2002 | VA 1-167-477 |
| AX073866 | Registered | 1/28/2003 | VA 1-181-998 |
| AX929748 | Registered | 5/13/2002 | VAu 524-350 |
| AX929819 | Registered | 5/13/2002 | VAu 524-350 |
| CHI-07KM039-007 | Registered | 12/12/2001 | VAu 546-092 |
| CO-016-0365 | Registered | 8/15/2002 | VA 1-145-485 |
| CSM002121 | Registered | 8/15/2002 | VA 1-154-033 |
| CSM002226 | Registered | 8/15/2002 | VA 1-154-033 |
| CSM003235 | Registered | 8/15/2002 | VA 1-145-485 |
| CSM003261 | Registered | 8/15/2002 | VA 1-145-485 |
| CSM003337 | Registered | 8/15/2002 | VA 1-145-485 |
| CSM104175 | Registered | 11/8/2002 | VA 1-167-477 |
| CSM104286 | Registered | 9/25/2002 | VA 1-199-164 |
| CSM104316 | Registered | 9/25/2002 | VA 1-199-164 |
| CSM104984 | Registered | 8/26/2002 | VA 1-152-436 |
| CSM105235 | Registered | 8/26/2002 | VA 1-152-436 |
| CSM106093 | Registered | 9/25/2002 | VA 1-199-164 |
| E-813-0101 | Registered | 8/15/2002 | VA 1-145-485 |
| FA001044 | Registered | 1/14/1999 | VA 1-038-658 |
| FE-276-0108 | Registered | 8/15/2002 | VA 1-145-485 |

| | | | |
|---|---|---|---|
| FO-084-0104 | Registered | 8/15/2002 | VA 1-154-033 |
| FO-089-0151 | Registered | 8/15/2002 | VA 1-145-485 |
| GR009403 | Registered | 11/6/1997 | VA 863-783 |
| GR018854 | Registered | 1/8/2001 | VA 1-108-940 |
| I-026-0105 | Registered | 8/15/2002 | VA 1-145-485 |
| I-106-0239 | Registered | 8/15/2002 | VA 1-145-485 |
| I-156-0123 | Registered | 8/15/2002 | VA 1-145-485 |
| I-182-0101 | Registered | 8/15/2002 | VA 1-145-485 |
| I-466-0105 | Registered | 8/15/2002 | VA 1-145-485 |
| I-472-0107 | Registered | 8/15/2002 | VA 1-145-485 |
| I-544-0127 | Registered | 8/15/2002 | VA 1-145-485 |
| I-593-0111 | Registered | 8/15/2002 | VA 1-145-485 |
| I-682-0115 | Registered | 8/15/2002 | VA 1-145-485 |
| IH051606 | Registered | 1/14/1999 | VA 1-038-658 |
| IL001907 | Registered | 11/6/1997 | VA 863-783 |
| 50641 | Registered | 6/5/2000 | VA 1-021-388 |
| 50767 | Registered | 3/16/2001 | VA 1-115-519 |
| 51029 | Registered | 3/16/2001 | VA 1-115-519 |
| 52059 | Registered | 3/16/2001 | VA 1-115-519 |
| 52944 | Registered | 3/16/2001 | VA 1-115-519 |
| 5352 | Registered | 6/5/2000 | VA 1-021-388 |
| 54105 | Registered | 3/16/2001 | VA 1-115-519 |
| 54110 | Registered | 3/16/2001 | VA 1-115-519 |
| 54995 | Registered | 3/16/2001 | VA 1-115-519 |
| 5516 | Registered | 6/5/2000 | VA 1-021-388 |
| 5650 | Registered | 6/5/2000 | VA 1-021-388 |
| 58792 | Registered | 3/16/2001 | VA 1-115-519 |
| 6093 | Registered | 6/5/2000 | VA 1-021-388 |
| 63497 | Registered | 3/16/2001 | VA 1-115-519 |
| 63617 | Registered | 3/16/2001 | VA 1-115-519 |
| 63868 | Registered | 3/16/2001 | VA 1-115-519 |
| 6397 | Registered | 6/5/2000 | VA 1-021-388 |

| | | | |
|---|---|---|---|
| 64014 | Registered | 6/5/2000 | VA 1-021-388 |
| 64064 | Registered | 3/16/2001 | VA 1-115-519 |
| 64667 | Registered | 3/16/2001 | VA 1-115-519 |
| 64761 | Registered | 3/16/2001 | VA 1-115-519 |
| 64802 | Registered | 3/16/2001 | VA 1-115-519 |
| 64864 | Registered | 3/16/2001 | VA 1-115-519 |
| 64899 | Registered | 3/16/2001 | VA 1-115-519 |
| 6701 | Registered | 6/5/2000 | VA 1-021-388 |
| 74207 | Registered | 3/16/2001 | VA 1-115-519 |
| 74210 | Registered | 3/16/2001 | VA 1-115-519 |
| 74216 | Registered | 3/16/2001 | VA 1-115-519 |
| 74228 | Registered | 3/16/2001 | VA 1-115-519 |
| 74602 | Registered | 3/16/2001 | VA 1-115-519 |
| 74938 | Registered | 3/16/2001 | VA 1-115-519 |
| 75197 | Registered | 3/16/2001 | VA 1-115-519 |
| AAGF001018 | Registered | 8/26/2002 | VA 1-152-436 |
| AX036607 | Registered | 12/12/2001 | VAu 546-092 |
| AX036935 | Registered | 11/20/2001 | VAu 552-903 |
| AX038568 | Registered | 11/20/2001 | VA 1-182-006 |
| AX038569 | Registered | 11/20/2001 | VA 1-182-006 |
| AX040391 | Registered | 12/17/2001 | VAu 524-351 |
| AX041753 | Registered | 1/9/2002 | VA 1-182-002 |
| AX041845 | Registered | 1/9/2002 | VA 1-182-002 |
| AX041860 | Registered | 1/9/2002 | VA 1-182-002 |
| AX041868 | Registered | 1/9/2002 | VA 1-182-002 |
| AX041887 | Registered | 1/9/2002 | VA 1-182-002 |
| AX041906 | Registered | 1/9/2002 | VA 1-182-002 |
| AX041916 | Registered | 1/9/2002 | VA 1-182-002 |
| AX041971 | Registered | 1/9/2002 | VA 1-182-002 |
| AX059177 | Registered | 8/15/2002 | VA 1-154-033 |
| AX059574 | Registered | 8/15/2002 | VA 1-145-485 |
| AX059590 | Registered | 8/15/2002 | VA 1-145-485 |

| | | | |
|---|---|---|---|
| AX059595 | Registered | 8/15/2002 | VA 1-145-485 |
| AX059758 | Registered | 8/15/2002 | VA 1-145-485 |
| AX061023 | Registered | 8/15/2002 | VA 1-145-485 |
| FH001232 | Registered | 12/17/2001 | VAu 524-351 |
| FO-080-0108 | Registered | 8/15/2002 | VA 1-145-485 |
| FO-080-0113 | Registered | 8/15/2002 | VA 1-145-485 |
| JS1000009 | Registered | 3/19/2001 | VA 1-113-639 |
| ME016545 | Registered | 12/17/2001 | VAu 524-351 |
| NT1331784 | Registered | 8/15/2002 | VA 1-145-485 |
| NT2762792 | Registered | 8/15/2002 | VA 1-145-485 |
| NT5066494 | Registered | 8/15/2002 | VA 1-145-485 |
| NT5357208 | Registered | 8/15/2002 | VA 1-145-485 |
| NT5380012 | Registered | 8/15/2002 | VA 1-145-485 |
| NT5435156 | Registered | 8/15/2002 | VA 1-145-485 |
| NT5460600 | Registered | 8/15/2002 | VA 1-145-485 |
| NT5460601 | Registered | 8/15/2002 | VA 1-145-485 |
| NT5466352 | Registered | 8/15/2002 | VA 1-145-485 |
| O-031-0367 | Registered | 8/15/2002 | VA 1-145-485 |
| O-036-0172 | Registered | 8/15/2002 | VA 1-145-485 |
| O-127-0133 | Registered | 8/15/2002 | VA 1-145-485 |
| PC003004 | Registered | 1/14/1999 | VA 1-038-658 |
| PE-005-0108 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-012-0123 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-012-0263 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-012-0269 | Registered | 8/15/2002 | VA 1-154-033 |
| PE-018-0129 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-020-0160 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-020-0447 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-029-0154 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-039-0164 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-039-0414 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-039-0426 | Registered | 8/15/2002 | VA 1-154-033 |

| | | | |
|---|---|---|---|
| PE-039-0438 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-039-0439 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-041-0530 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-045-0477 | Registered | 8/15/2002 | VA 1-154-033 |
| PE-046-0130 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-076-0134 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-094-0497 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-095-0303 | Registered | 8/15/2002 | VA 1-154-033 |
| PE-102-0111 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-111-0161 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-112-0204 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-122-0392 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-122-0422 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-125-0101 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-125-0281 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-125-0664 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-127-0310 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-131-0103 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-161-0184 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-199-0105 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-203-0264 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-265-0106 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-266-0104 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-346-0120 | Registered | 8/15/2002 | VA 1-145-485 |
| RR011691 | Registered | 1/14/1999 | VA 1-038-658 |
| RR018089 | Registered | 7/31/1998 | VA 924-488 |
| UB005113 | Registered | 11/6/1997 | VA 863-783 |
| UM002187 | Registered | 11/6/1997 | VA 863-785 |
| US-465-0008 | Registered | 8/15/2002 | VA 1-154-033 |
| US-466-0106 | Registered | 8/15/2002 | VA 1-145-485 |
| US-466-0109 | Registered | 8/15/2002 | VA 1-145-485 |
| US-469-0125 | Registered | 8/15/2002 | VA 1-145-485 |

| | | | |
|---|---|---|---|
| US-469-0126 | Registered | 8/15/2002 | VA 1-145-485 |
| US-470-0182 | Registered | 8/15/2002 | VA 1-145-485 |
| US-470-0184 | Registered | 8/15/2002 | VA 1-154-033 |
| US-479-0122 | Registered | 8/15/2002 | VA 1-145-485 |
| US-479-0126 | Registered | 8/15/2002 | VA 1-145-485 |
| US-480-0118 | Registered | 8/15/2002 | VA 1-145-485 |
| US-481-0137 | Registered | 8/15/2002 | VA 1-145-485 |
| US-481-0138 | Registered | 8/15/2002 | VA 1-145-485 |
| WE001153 | Registered | 7/31/1998 | VA 924-488 |
| 60423 | Registered | 3/16/2001 | VA 1-115-519 |
| 73498 | Registered | 3/16/2001 | VA 1-115-519 |
| AAHA001019 | Registered | 9/25/2002 | VA 1-199-164 |
| AM-129-0125 | Registered | 8/15/2002 | VA 1-145-485 |
| AM-155-0102 | Registered | 8/15/2002 | VA 1-145-485 |
| AX018489 | Registered | 6/5/2000 | VA 1-021-389 |
| FL010426 | Registered | 3/16/2001 | VA 1-115-519 |
| JT88-7 | Registered | 3/16/2001 | VA 1-115-519 |
| N-032-0297 | Registered | 8/15/2002 | VA 1-145-485 |
| NT5446573 | Registered | 8/15/2002 | VA 1-145-485 |
| NV001462 | Registered | 7/31/1998 | VA 924-488 |
| PE-160-0132 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-235-0131 | Registered | 8/15/2002 | VA 1-145-485 |
| RR004430 | Registered | 1/14/1999 | VA 1-038-658 |
| SP-028-0110 | Registered | 8/15/2002 | VA 1-154-033 |
| US-093-0106 | Registered | 8/15/2002 | VA 1-145-485 |
| 536-AG-136-U3684 | Registered | 12/3/2002 | VA 1-181-996 |
| 627-I-044-O6822 | Registered | 9/25/2002 | VA 1-199-164 |
| 67179 | Registered | 3/16/2001 | VA 1-115-519 |
| AM-138-0001 | Registered | 8/15/2002 | VA 1-145-485 |
| AW002055 | Registered | 11/6/1997 | VA 863-783 |
| AX001448 | Registered | 1/14/1999 | VA 1-038-658 |
| AX001866 | Registered | 1/14/1999 | VA 1-038-658 |

| | | | |
|---|---|---|---|
| AX063310 | Registered | 8/20/2002 | VA 1-152-437 |
| AX063672 | Registered | 8/20/2002 | VA 1-152-437 |
| AX071603 | Registered | 9/25/2002 | VA 1-199-164 |
| BT001063 | Registered | 11/6/1997 | VA 863-783 |
| 71466 | Registered | 3/16/2001 | VA 1-115-519 |
| CSM002882 | Registered | 8/15/2002 | VA 1-145-485 |
| CSM003261 | Registered | 8/15/2002 | VA 1-145-485 |
| CSM003337 | Registered | 8/15/2002 | VA 1-145-485 |
| CSM004236 | Registered | 8/20/2002 | VA 1-152-437 |
| CSM104076 | Registered | 11/8/2002 | VA 1-167-477 |
| CSM104984 | Registered | 8/26/2002 | VA 1-152-436 |
| CU-112-0124 | Registered | 8/15/2002 | VA 1-145-485 |
| CU-161-0114 | Registered | 8/15/2002 | VA 1-145-485 |
| EN001001 | Registered | 11/6/1997 | VA 863-785 |
| FE-202-0109 | Registered | 8/15/2002 | VA 1-145-485 |
| FL003272 | Registered | 11/6/1997 | VA 863-783 |
| I-026-0105 | Registered | 8/15/2002 | VA 1-145-485 |
| I-156-0123 | Registered | 8/15/2002 | VA 1-145-485 |
| I-182-0101 | Registered | 8/15/2002 | VA 1-145-485 |
| I-682-0115 | Registered | 8/15/2002 | VA 1-145-485 |
| IH172494 | Registered | 11/6/1997 | VA 863-786 |
| IH188457 | Registered | 7/31/1998 | VA 924-488 |
| WE001153 | Registered | 7/31/1998 | VA 924-488 |
| WE001153 | Registered | 7/31/1998 | VA 924-488 |
| 54105 | Registered | 3/16/2001 | VA 1-115-519 |
| 54110 | Registered | 3/16/2001 | VA 1-115-519 |
| 59908 | Registered | 6/5/2000 | VA 1-021-388 |
| 64014 | Registered | 6/5/2000 | VA 1-021-388 |
| 64061 | Registered | 3/16/2001 | VA 1-115-519 |
| AX038569 | Registered | 11/20/2001 | VA 1-182-006 |
| AX040391 | Registered | 12/17/2001 | VAu 524-351 |
| AX040412 | Registered | 12/17/2001 | VAu 524-351 |

| | | | |
|---|---|---|---|
| AX041860 | Registered | 1/9/2002 | VA 1-182-002 |
| AX041868 | Registered | 1/9/2002 | VA 1-182-002 |
| AX057533 | Registered | 8/15/2002 | VA 1-154-033 |
| AX059181 | Registered | 8/15/2002 | VA 1-154-033 |
| AX059590 | Registered | 8/15/2002 | VA 1-145-485 |
| CSM002614 | Registered | 8/15/2002 | VA 1-154-033 |
| FO-080-0108 | Registered | 8/15/2002 | VA 1-145-485 |
| NT1331784 | Registered | 8/15/2002 | VA 1-145-485 |
| NT2762792 | Registered | 8/15/2002 | VA 1-145-485 |
| NT5066494 | Registered | 8/15/2002 | VA 1-145-485 |
| NT5242366 | Registered | 8/15/2002 | VA 1-145-485 |
| NT5357208 | Registered | 8/15/2002 | VA 1-145-485 |
| NT5380012 | Registered | 8/15/2002 | VA 1-145-485 |
| NT5435156 | Registered | 8/15/2002 | VA 1-145-485 |
| NT5448384 | Registered | 8/15/2002 | VA 1-145-485 |
| NT5460761 | Registered | 8/15/2002 | VA 1-145-485 |
| NT5466250 | Registered | 8/15/2002 | VA 1-145-485 |
| PC006560 | Registered | 1/14/1999 | VA 1-038-658 |
| PE-039-0164 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-039-0414 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-041-0530 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-125-0281 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-125-0356 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-127-0310 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-131-0103 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-133-0187 | Registered | 8/15/2002 | VA 1-154-033 |
| PE-161-0184 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-199-0105 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-203-0130 | Registered | 8/15/2002 | VA 1-145-485 |
| PE-203-0264 | Registered | 8/15/2002 | VA 1-145-485 |
| RR007804 | Registered | 1/14/1999 | VA 1-038-658 |
| UB005113 | Registered | 11/6/1997 | VA 863-783 |

| US-484-0105 | Registered | 8/15/2002 | VA 1-145-485 |
|---|---|---|---|
| US-487-0103 | Registered | 8/15/2002 | VA 1-145-485 |
| WE001153 | Registered | 7/31/1998 | VA 924-488 |
| WE001153 | Registered | 7/31/1998 | VA 924-488 |
| WE001153 | Registered | 7/31/1998 | VA 924-488 |
| WE001153 | Registered | 7/31/1998 | VA 924-488 |
| WE001153 | Registered | 7/31/1998 | VA 924-488 |
| WE001153 | Registered | 7/31/1998 | VA 924-488 |
| 75181 | Registered | 3/16/2001 | VA 1-115-519 |
| IH205080 | Registered | 1/14/1999 | VA 1-038-658 |
| AD001240 | Registered | 1/14/1999 | VA 1-038-658 |
| BT001531 | Registered | 1/14/1999 | VA 1-038-658 |
| 5648V1 | Registered | 6/5/2000 | VA 1-021-388 |
| 6357 | Registered | 3/16/2001 | VA 1-115-519 |
| 6596 | Registered | 3/16/2001 | VA 1-115-519 |
| 31477 | Registered | 3/16/2001 | VA 1-115-519 |
| 31515 | Registered | 6/5/2000 | VA 1-021-388 |
| 53590 | Registered | 3/16/2001 | VA 1-115-519 |
| 54105 | Registered | 3/16/2001 | VA 1-115-519 |
| 54110 | Registered | 3/16/2001 | VA 1-115-519 |
| 56837 | Registered | 3/16/2001 | VA 1-115-519 |
| 57227 | Registered | 3/16/2001 | VA 1-115-519 |
| 58374 | Registered | 3/16/2001 | VA 1-115-519 |
| 58553 | Registered | 6/5/2000 | VA 1-021-388 |
| 64061 | Registered | 3/16/2001 | VA 1-115-519 |
| 67153 | Registered | 3/16/2001 | VA 1-115-519 |
| 67839 | Registered | 3/16/2001 | VA 1-115-519 |
| 71233 | Registered | 3/16/2001 | VA 1-115-519 |
| 71281 | Registered | 1/14/1999 | VA 1-038-658 |
| 71877 | Registered | 3/16/2001 | VA 1-115-519 |
| 71962 | Registered | 3/16/2001 | VA 1-115-519 |
| 72046 | Registered | 3/16/2001 | VA 1-115-519 |

| | | | |
|---|---|---|---|
| 72385 | Registered | 3/16/2001 | VA 1-115-519 |
| 72547 | Registered | 3/16/2001 | VA 1-115-519 |
| 74150 | Registered | 3/16/2001 | VA 1-115-519 |
| 75704 | Registered | 3/16/2001 | VA 1-115-519 |
| AABN001068 | Registered | 12/17/2001 | VAu 524-351 |
| AAHA001019 | Registered | 9/25/2002 | VA 1-199-164 |
| AM-001-0157 | Registered | 8/15/2002 | VA 1-145-485 |
| AM-128-0248 | Registered | 8/15/2002 | VA 1-145-485 |
| AM-129-0003 | Registered | 8/15/2002 | VA 1-145-485 |
| AR001027 | Registered | 7/31/1998 | VA 924-488 |
| AX032158 | Registered | 3/19/2001 | VA 1-113-639 |
| AX032355 | Registered | 3/19/2001 | VA 1-113-639 |
| AX032456 | Registered | 3/19/2001 | VA 1-113-639 |
| AX032855 | Registered | 3/19/2001 | VA 1-113-639 |
| AX032898 | Registered | 3/19/2001 | VA 1-113-639 |
| AX032944 | Registered | 3/19/2001 | VA 1-113-639 |
| NT5380012 | Registered | 8/15/2002 | VA 1-145-485 |
| NT5411926 | Registered | 8/15/2002 | VA 1-145-485 |
| NT5472994 | Registered | 8/15/2002 | VA 1-145-485 |
| 68455 | Registered | 3/16/2001 | VA 1-115-519 |
| 68463 | Registered | 3/16/2001 | VA 1-115-519 |
| 68526V1 | Registered | 3/16/2001 | VA 1-115-519 |
| 69596 | Registered | 3/16/2001 | VA 1-115-519 |
| 75290 | Registered | 3/16/2001 | VA 1-115-519 |
| 75727 | Registered | 3/16/2001 | VA 1-115-519 |
| 75811 | Registered | 3/16/2001 | VA 1-115-519 |
| 76180 | Registered | 1/14/1999 | VA 1-038-658 |
| AX001244 | Registered | 1/14/1999 | VA 1-038-658 |
| AX001471 | Registered | 1/14/1999 | VA 1-038-658 |
| AX010870 | Registered | 6/5/2000 | VA 1-021-388 |
| AX014774 | Registered | 6/5/2000 | VA 1-021-389 |
| AX016068 | Registered | 6/5/2000 | VA 1-021-389 |

| | | | |
|---|---|---|---|
| AX069417 | Registered | 8/26/2002 | VA 1-152-436 |
| AX069791 | Registered | 8/26/2002 | VA 1-152-436 |
| AX069875 | Registered | 8/26/2002 | VA 1-152-436 |
| AX928604 | Registered | 12/15/2001 | VAu 537-691 |
| CHI-07CG002-001 | Registered | 12/12/2001 | VAu 546-092 |
| FF001248 | Registered | 11/6/1997 | VA 863-783 |
| NT5466379 | Registered | 8/15/2002 | VA 1-145-485 |
| NT5469829 | Registered | 8/15/2002 | VA 1-145-485 |
| OR007839 | Registered | 7/31/1998 | VA 924-488 |
| US-276-0115 | Registered | 8/15/2002 | VA 1-145-485 |
| US-276-0116 | Registered | 8/15/2002 | VA 1-145-485 |
| US-276-0119 | Registered | 8/15/2002 | VA 1-145-485 |
| US-288-0111 | Registered | 8/15/2002 | VA 1-145-485 |
| US-336-0101 | Registered | 8/15/2002 | VA 1-145-485 |
| US-385-0135 | Registered | 8/15/2002 | VA 1-145-485 |
| US-385-0138 | Registered | 8/15/2002 | VA 1-145-485 |
| US-385-0142 | Registered | 8/15/2002 | VA 1-145-485 |
| US-488-0155 | Registered | 8/15/2002 | VA 1-154-033 |
| US-488-0159 | Registered | 8/15/2002 | VA 1-154-033 |
| US-489-0109 | Registered | 8/15/2002 | VA 1-145-485 |
| US-494-0101 | Registered | 8/15/2002 | VA 1-154-033 |
| US-558-0103 | Registered | 8/15/2002 | VA 1-145-485 |
| US001547 | Registered | 1/14/1999 | VA 1-038-658 |
| YA017040 | Registered | 1/14/1999 | VA 1-038-658 |
| ZZFM001119 | Registered | 1/8/2001 | VA 1-108-940 |

# EXHIBIT "B"



%JS 44   (Rev. 11/05)

# CIVIL COVER SHEET

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)   NOTICE: Attorneys MUST Indicate All Re-filed Cases Below.

**06 21643**

| I. (a) PLAINTIFFS | DEFENDANTS |
|---|---|
| Corbis Corporation | Igor Lognikov; Artvertex, Inc.; Artvertex, LLC; Artvertex Consulting; Ultravertex Llc; Ultravertex.Com, Inc.; et al. |

**(b)** County of Residence of First Listed Plaintiff   **King County**
(EXCEPT IN U.S. PLAINTIFF CASES)

County of Residence of First Listed Defendant   **Miami-Dade County**
(IN U.S. PLAINTIFF CASES ONLY)

NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT LAND INVOLVED.

**(c)** Attorney's (Firm Name, Address, and Telephone Number)

Lori A. Sochin, Esq., Ronnie Fernandez, Esq., Greenberg Traurig, P.A., 1221 Brickell Avenue, Miami, Florida 33131
(305) 579-0500

Attorneys (If Known)

MAGIS

**(d)** Check County Where Action Arose: ☑ MIAMI- DADE  ☐ MONROE  ☐ BROWARD  ☐ PALM BEACH  ☐ MARTIN  ☐ ST. LUCIE  ☐ INDIAN RIVER  ☐ OKEECHOBEE HIGHLANDS

## II. BASIS OF JURISDICTION   (Place an "X" in One Box Only)

☐ 1  U.S. Government Plaintiff

☑ 3  Federal Question (U.S. Government Not a Party)

☐ 2  U.S. Government Defendant

☐ 4  Diversity (Indicate Citizenship of Parties in Item III)

## III. CITIZENSHIP OF PRINCIPAL PARTIES (Place an "X" in One Box for Plaintiff
(For Diversity Cases Only)   and One Box for Defendant)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business In This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business In Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT   (Place an "X" in One Box Only)

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 610 Agriculture | ☐ 422 Appeal 28 USC 158 | ☐ 400 State Reapportionment |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 362 Personal Injury - Med. Malpractice | ☐ 620 Other Food & Drug | ☐ 423 Withdrawal 28 USC 157 | ☐ 410 Antitrust |
| ☐ 130 Miller Act | ☐ 315 Airplane Product Liability | ☐ 365 Personal Injury - Product Liability | ☐ 625 Drug Related Seizure of Property 21 USC 881 | | ☐ 430 Banks and Banking |
| ☐ 140 Negotiable Instrument | ☐ 320 Assault, Libel & Slander | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 630 Liquor Laws | **PROPERTY RIGHTS** | ☐ 450 Commerce |
| ☐ 150 Recovery of Overpayment & Enforcement of Judgment | | | ☐ 640 R.R. & Truck | ☒ 820 Copyrights | ☐ 460 Deportation |
| ☐ 151 Medicare Act | ☐ 330 Federal Employers' Liability | ☐ 650 Airline Regs. | | ☐ 830 Patent | ☐ 470 Racketeer Influenced and Corrupt Organizations |
| ☐ 152 Recovery of Defaulted Student Loans (Excl. Veterans) | ☐ 340 Marine | **PERSONAL PROPERTY** | ☐ 660 Occupational Safety/Health | ☐ 840 Trademark | ☐ 480 Consumer Credit |
| | ☐ 345 Marine Product Liability | ☐ 370 Other Fraud | ☐ 690 Other | | ☐ 490 Cable/Sat TV |
| ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 371 Truth in Lending | **LABOR** | **SOCIAL SECURITY** | ☐ 810 Selective Service |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle Product Liability | ☐ 380 Other Personal Property Damage | ☐ 710 Fair Labor Standards Act | ☐ 861 HIA (1395ff) | ☐ 850 Securities/Commodities/ Exchange |
| ☐ 190 Other Contract | ☐ 360 Other Personal Injury | ☐ 385 Property Damage Product Liability | ☐ 720 Labor/Mgmt. Relations | ☐ 862 Black Lung (923) | ☐ 875 Customer Challenge 12 USC 3410 |
| ☐ 195 Contract Product Liability | | | ☐ 730 Labor/Mgmt.Reporting & Disclosure Act | ☐ 863 DIWC/DIWW (405(g)) | ☐ 890 Other Statutory Actions |
| ☐ 196 Franchise | | | ☐ 740 Railway Labor Act | ☐ 864 SSID Title XVI | ☐ 891 Agricultural Acts |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | | ☐ 865 RSI (405(g)) | ☐ 892 Economic Stabilization Act |
| ☐ 210 Land Condemnation | ☐ 441 Voting | ☐ 510 Motions to Vacate Sentence | ☐ 790 Other Labor Litigation | **FEDERAL TAX SUITS** | ☐ 893 Environmental Matters |
| ☐ 220 Foreclosure | ☐ 442 Employment | **Habeas Corpus:** | ☐ 791 Empl. Ret. Inc. Security Act | ☐ 870 Taxes (U.S. Plaintiff or Defendant) | ☐ 894 Energy Allocation Act |
| ☐ 230 Rent Lease & Ejectment | ☐ 443 Housing/ Accommodations | ☐ 530 General | | ☐ 871 IRS—Third Party 26 USC 7609 | ☐ 895 Freedom of Information Act |
| ☐ 240 Torts to Land | ☐ 444 Welfare | ☐ 535 Death Penalty | | | ☐ 900 Appeal of Fee Determination Under Equal Access to Justice |
| ☐ 245 Tort Product Liability | ☐ 445 Amer. w/Disabilities - Employment | ☐ 540 Mandamus & Other | | | |
| ☐ 290 All Other Real Property | ☐ 446 Amer. w/Disabilities - Other | ☐ 550 Civil Rights | | | ☐ 950 Constitutionality of State Statutes |
| | ☐ 440 Other Civil Rights | ☐ 555 Prison Condition | | | |

## V. ORIGIN   (Place an "X" in One Box Only)

☑ 1 Original Proceeding  ☐ 2 Removed from State Court  ☐ 3 Re-filed- (see VI below)  ☐ 4 Reinstated or Reopened  ☐ 5 Transferred from another district (specify)  ☐ 6 Multidistrict Litigation  ☐ 7 Appeal to District Judge from Magistrate Judgment

## VI. RELATED/RE-FILED CASE(S).

(See instructions second page):

a) Re-filed Case ☐ YES ☑ NO     b) Related Cases ☐ YES ☑ NO

JUDGE                    DOCKET NUMBER

## VII. CAUSE OF ACTION

Cite the U.S. Civil Statute under which you are filing and Write a Brief Statement of Cause (**Do not cite jurisdictional statutes unless diversity**):

28 U.S.C. §§ 1331 and 1338(a) and 18 U.S.C. § 1964

LENGTH OF TRIAL via _____ days estimated (for both sides to try entire case)

## VIII. REQUESTED IN COMPLAINT:

☐ CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23

DEMAND $

CHECK YES only if demanded in complaint:
JURY DEMAND: ☐ Yes ☑ No

ABOVE INFORMATION IS TRUE & CORRECT TO THE BEST OF MY KNOWLEDGE

SIGNATURE OF ATTORNEY OF RECORD

DATE  6/28/06

FOR OFFICE USE ONLY
AMOUNT _____   RECEIPT # _____

06/29/06